## IN THE UNITED STATES COURT OF APPEALS
## FOR THE FIFTH CIRCUIT

| | | |
|---|---|---|
| STATE OF TEXAS, et al., | ) | |
| | ) | |
| Petitioners, | ) | |
| | ) | |
| v. | ) | Case No. 23-60300 |
| | ) | |
| UNITED STATES ENVIRONMENTAL | ) | |
| PROTECTION AGENCY, et al., | ) | |
| | ) | |
| Respondents. | ) | |
| _____ | ) | |

## NOTICE OF FILING CERTIFIED INDEX
## TO THE ADMINISTRATIVE RECORD

In accordance with Federal Rule of Appellate Procedure 17(b)(1)(B) and this Court's June 7, 2023, Order, ECF No. 1, Respondents the United States Environmental Protection Agency and its Administrator, Michael S. Regan, give notice of the filing of the Certified Index to the Administrative Record in the above captioned petition for review.

Respectfully submitted,

OF COUNSEL:

DANIEL SCHRAMM
JEANHEE HONG
HALI KERR
Office of General Counsel
U.S. Environmental Protection Agency
1200 Pennsylvania Ave., N.W.

TODD KIM
Assistant Attorney General

*/s/ Elisabeth H. Carter*
ELISABETH H. CARTER
CHLOE H. KOLMAN
U.S. Department of Justice
Environmental Defense Section

Washington, D.C. 20460

DATE:  July 17, 2023

P.O. Box 7611
Washington, D.C. 20044
(202) 514-9277
chloe.kolman@usdoj.gov

*Counsel for Respondents*

**CERTIFICATE OF SERVICE**

I hereby certify that on July 17, 2023, I electronically filed the foregoing

Notice of Filing Certified Index to the Administrative Record with the Clerk of the

Court for the United States Court of Appeals for the Fifth Circuit by using the

appellate CM/ECF system.  The participants in the case are registered CM/ECF

users and service will be accomplished by the appellate CM/ECF system.

*/s/ Elisabeth H. Carter*
ELISABETH H. CARTER

# UNITED STATES COURT OF APPEALS
# FOR THE FIFTH CIRCUIT

_____
|
STATE OF TEXAS, et al.,                    )
                                           )
    *Petitioners*,                        )
                                           )
    v.                                    )    No. 23-60300
                                           )
UNITED STATES ENVIRONMENTAL                )
PROTECTION AGENCY, et al.,                 )
                                           )
    *Respondents*.                        )
_____)

## CERTIFIED INDEX TO THE ADMINISTRATIVE RECORD

I, Scott Mathias, am the Director for the Air Quality Policy Division, Office of Air Quality Planning and Standards, within the Office of Air and Radiation of the United States Environmental Protection Agency (EPA).

I certify to the best of my knowledge and belief that the attached index lists the documents constituting the administrative record for EPA's final action under the Clean Air Act, 42 U.S.C. § 7401 *et seq.*, titled, "Federal 'Good Neighbor Plan' for the 2015 Ozone National Ambient Air Quality Standards," published in the *Federal Register* on June 5, 2023 (88 Fed. Reg. 36654). This final rule is the subject of the petitions for review in the above-captioned case. The listed documents are contained in the docket for this action under Docket ID No. EPA–HQ-OAR-2021-0668 and can be found at *http://www.regulations.gov*.

In witness thereof, I have signed my name this 13th day of July 2023, at Research Triangle Park, North Carolina.

Scott Mathias, Director
Air Quality Policy Division
Office of Air Quality Planning and Standards
U.S. Environmental Protection Agency

INDEX OF DOCUMENTS COMPRISING THE RECORD
"Federal 'Good Neighbor Plan' for the 2015 Ozone National Ambient Air Quality Standards,"
88 FR 36654 (June 5, 2023)

| Document ID | Title | Date Received by Docket |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0001 | Memorandum Authorizes the Posting of EPA-HQ-OAR-2021-0668 to Regulations.gov for Public Access | 10/18/2021 |
| EPA-HQ-OAR-2021-0668-0002 | Comment submitted by Wisconsin Department of Natural Resources (WDNR). With attachment. | 11/19/2021 |
| EPA-HQ-OAR-2021-0668-0003 | Comment submitted by Midwest Ozone Group. With attachment. | 11/23/2021 |
| EPA-HQ-OAR-2021-0668-0004 | Comment submitted by Earthjustice et al. With attachment. | 11/24/2021 |
| EPA-HQ-OAR-2021-0668-0005 | Comment submitted by Air Pollution Control Program, Missouri Department of Natural Resources. With attachment. | 11/24/2021 |
| EPA-HQ-OAR-2021-0668-0006 | Comment submitted by Maryland Department of the Environment (MDE). With attachment. | 11/24/2021 |
| EPA-HQ-OAR-2021-0668-0007 | Federal Implementation Plan Addressing Regional Ozone Transport for the 2015 Ozone National Ambient Air Quality Standard | 04/06/2022 |
| EPA-HQ-OAR-2021-0668-0008 | AP-42, Compilation of Air Pollutant Emission Factors, Volume 1, Appendix A, Miscellaneous Data and Conversion Factors | 02/07/2022 |
| EPA-HQ-OAR-2021-0668-0009 | AP-42, Compilation of Air Pollutant Emission Factors, Volume 1, Chapter 1, Section 1.1, Coal Combustion | 02/07/2022 |
| EPA-HQ-OAR-2021-0668-0010 | AP-42, Compilation of Air Pollutant Emission Factors, Volume 1 Chapter 1, Section 1.3, Fuel Oil Combustion | 02/07/2022 |
| EPA-HQ-OAR-2021-0668-0011 | AP-42, Compilation of Air Pollutant Emission Factors, Volume 1, Chapter 1, Section 1.4, Natural Gas Combustion | 02/07/2022 |
| EPA-HQ-OAR-2021-0668-0012 | Typical Installation Timelines for NOx Emissions Control Technologies on Industrial Sources | 02/07/2022 |
| EPA-HQ-OAR-2021-0668-0013 | Alternative Control Techniques Document - NOx Emissions from Industrial / Commercial / Institutional (ICI) Boilers | 02/07/2022 |

1

| EPA-HQ-OAR-2021-0668-0014 | Applicability and Feasibility of NOx, SO2, and PM Emission Control Technologies for Industrial, Commercial, and Institutional Boilers (November, 2008, with January, 2009 revision) | 02/07/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0015 | Final Technical Support Document (TSD) for the Cross State Air Pollution Rule for the 2008 Ozone NAAQS; Docket ID No. EPA-HQ-OAR-2015-0500 | 02/07/2022 |
| EPA-HQ-OAR-2021-0668-0016 | NOx Control Technologies for the Cement Industry: Final Report September 2000 | 02/07/2022 |
| EPA-HQ-OAR-2021-0668-0017 | Controlling Nitrogen Oxides Under the Clean Air Act: A Menu of Options | 02/09/2022 |
| EPA-HQ-OAR-2021-0668-0018 | Commission Implementing Decision - Cement Lime Industries | 02/09/2022 |
| EPA-HQ-OAR-2021-0668-0019 | Joppa Illinois Holcim Permit 95090119 | 02/09/2022 |
| EPA-HQ-OAR-2021-0668-0020 | Lehigh SW Cement - Bay Area AQD - A0017 05 05 2020 Final Renewal Permit | 02/09/2022 |
| EPA-HQ-OAR-2021-0668-0021 | Mitsubishi federal operating permit 11800001 issued 06182020 -MDAQMD | 02/09/2022 |
| EPA-HQ-OAR-2021-0668-0022 | AP-42, Compilation of Air Pollutant Emission Factors, Chapter 2, Section 2.1, Refuse Combustion | 02/09/2022 |
| EPA-HQ-OAR-2021-0668-0023 | Energy Recovery Council - 2018 Directory of Waste to Energy Facilities | 02/09/2022 |
| EPA-HQ-OAR-2021-0668-0024 | Notice of Actions Taken by Ozone Transport Commission At Annual Public Meeting, June 15, 2021 | 02/09/2022 |
| EPA-HQ-OAR-2021-0668-0025 | Ozone Transport Commission - Municipal Waste Combustor Workgroup Report | 02/09/2022 |
| EPA-HQ-OAR-2021-0668-0026 | Alternative Control Techniques Document - NOx Emissions from Glass Manufacturing | 02/10/2022 |
| EPA-HQ-OAR-2021-0668-0027 | Basics of Industrial Glass Melting Furnaces | 02/14/2022 |
| EPA-HQ-OAR-2021-0668-0028 | Interim White Paper - Midwest RPO Candidate Control Measures - Source Category: Glass Manufacturing | 02/14/2022 |

| EPA-HQ-OAR-2021-0668-0029 | Official Journal of European Union Commission, Best Available Techniques (BAT) Conclusions Under Directive 2010/74/EU of the European Parliament and of the Control on Industrial Emissions for the Manufacture of Glass, February 28, 2012 | 02/14/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0030 | OTC Resolution June 7, 2006 with Emission Limits: Asphalt Paving, Asphalt Production Plants, Cement Kilns, Glass Furnaces, ICI Boilers Phase II, Regional Fuel | 02/14/2022 |
| EPA-HQ-OAR-2021-0668-0031 | Stationary Reciprocating Internal Combustion Engines Technical Support Document for NOx SIP Call Proposal | 02/14/2022 |
| EPA-HQ-OAR-2021-0668-0032 | Technical Support Document for Controlling NOx Emissions from Stationary Reciprocating Internal Combustion Engines and Turbines | 02/14/2022 |
| EPA-HQ-OAR-2021-0668-0033 | Technical Information Oil and Gas Sector Significant Stationary Sources of NOx Emissions | 02/14/2022 |
| EPA-HQ-OAR-2021-0668-0034 | OTC Regulatory and Technical Guideline for Control of Nitrogen Oxides (NOx) Emissions from Natural Gas Pipeline Compressor Fuel-Fired Prime Movers | 02/14/2022 |
| EPA-HQ-OAR-2021-0668-0035 | OTC Regulatory and Technical Guideline for Control of Nitrogen Oxides (NOx) Emissions from Natural Gas Pipeline Compressor Fuel-Fired Prime Movers: Analysis of Technical Feasibility and Cost Effectiveness | 02/14/2022 |
| EPA-HQ-OAR-2021-0668-0036 | Aerosol and Air Quality Research - Primary Air Pollutant Emissions and Future Prediction of Iron and Steel Industry in China | 02/14/2022 |
| EPA-HQ-OAR-2021-0668-0037 | EPA Air Pollution Control Cost Manual | 02/14/2022 |
| EPA-HQ-OAR-2021-0668-0038 | Alternative Control Techniques Document - NOx Emissions from Iron and Steel Mills | 02/14/2022 |
| EPA-HQ-OAR-2021-0668-0039 | AP 42 Compilation of Air Pollutant Emission Factors, Chapter 11, Mineral Products Industry, Section 11.23, Taconite Ore Processing, Final Section – Supplement C | 02/14/2022 |
| EPA-HQ-OAR-2021-0668-0040 | Comparative Study of Estimation Methods of the Endpoint Temperature in Basic Oxygen Furnace Steelmaking Process with Selection of Input Parameters | 02/14/2022 |
| EPA-HQ-OAR-2021-0668-0041 | Design and Operational Considerations for Selective Catalytic Reduction Technologies at Coal-fired Boilers | 02/14/2022 |

| EPA-HQ-OAR-2021-0668-0042 | Blast Furnace Process. In: Basic Concepts of Iron and Steel Making | 02/14/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0043 | EU - JRC Best Available Techniques (BAT) Reference Document for Iron and Steel Production | 02/14/2022 |
| EPA-HQ-OAR-2021-0668-0044 | Available and Emerging Technologies for Reducing Greenhouse Gas Emissions from the Iron and Steel Industry | 02/14/2022 |
| EPA-HQ-OAR-2021-0668-0045 | ITP Steel, Energy Use in the U.S. Steel Industry: An Historical Perspective and Future Opportunities | 02/14/2022 |
| EPA-HQ-OAR-2021-0668-0046 | Economical and Technical Way of Ladle Pre-heating by the Use of Flameless Oxyfuel (HSD/LPG) Gas in the Steel Industry, Elixir International Journal | 02/14/2022 |
| EPA-HQ-OAR-2021-0668-0047 | Menu of Control Measures | 02/14/2022 |
| EPA-HQ-OAR-2021-0668-0048 | Midwest Regional Planning Organization (RPO) Identification and Evaluation of Candidate Control Measures | 02/14/2022 |
| EPA-HQ-OAR-2021-0668-0049 | Nucor Steel Kankakee Permit, Illinois EPA | 02/14/2022 |
| EPA-HQ-OAR-2021-0668-0050 | NOX Emission in Iron and Steel Production: A Review of Control measures for Safe and Eco-friendly Environment | 02/14/2022 |
| EPA-HQ-OAR-2021-0668-0051 | Reheating Furnaces in the Steel Industry: Determination of the Thermal Powers in the Combustion of Coke Oven Gas, Linz-Donawitz Gas and Blast Furnace Gas | 02/14/2022 |
| EPA-HQ-OAR-2021-0668-0052 | Sterling Steel LLC Permit, Illinois EPA | 02/14/2022 |
| EPA-HQ-OAR-2021-0668-0053 | Sulphur Removal in Ironmaking and Oxygen Steelmaking, Ironmaking and Steelmaking | 02/14/2022 |
| EPA-HQ-OAR-2021-0668-0054 | Technical Support Document for the Iron and Steel Sector: Proposed Rule for Mandatory Reporting of Greenhouse Gases | 02/14/2022 |
| EPA-HQ-OAR-2021-0668-0055 | Digital Government Building a 21st Century Platform to Better Serve the America Website | 02/15/2022 |
| EPA-HQ-OAR-2021-0668-0056 | Electronic Reporting Requirements for New Source Performance Standards (NSPS) and National | 02/15/2022 |

| | Emission Standards for Hazardous Air Pollutants (NESHAP) Rules; Docket EPA-HQ-OAR-2016-0243 | |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0057 | E-Reporting Policy Statement for EPA Regulations | 02/15/2022 |
| EPA-HQ-OAR-2021-0668-0058 | 2019 NEI Engine Emissions | 02/15/2022 |
| EPA-HQ-OAR-2021-0668-0059 | Technical Bulletin: Nitrogen Oxides (NOx), Why and How They Are Controlled | 02/15/2022 |
| EPA-HQ-OAR-2021-0668-0060 | 2015 Ozone Transport FIP Meeting CEG 2021 11.17 | 02/18/2022 |
| EPA-HQ-OAR-2021-0668-0061 | 2015 Ozone Transport FIP Meeting OTC 2021 10.14 | 02/18/2022 |
| EPA-HQ-OAR-2021-0668-0062 | 2015 Ozone Transport FIP Meeting OTC 2021 11.02 | 02/18/2022 |
| EPA-HQ-OAR-2021-0668-0063 | 2015 Ozone Transport FIP Meeting PADEQ 2021 12.16 | 02/18/2022 |
| EPA-HQ-OAR-2021-0668-0064 | Technical Support Document (TSD): Preparation of Emissions Inventories for the 2016v2 North American Emissions Modeling Platform | 02/24/2022 |
| EPA-HQ-OAR-2021-0668-0065 | Ozone season NOx and VOC emissions by State and Sector used in air quality modeling | 02/24/2022 |
| EPA-HQ-OAR-2021-0668-0066 | Onroad mobile source activity data by county | 02/24/2022 |
| EPA-HQ-OAR-2021-0668-0067 | 2010-2020 Design Values | 02/24/2022 |
| EPA-HQ-OAR-2021-0668-0068 | 2016v2 AQ Modeling Data | 02/24/2022 |
| EPA-HQ-OAR-2021-0668-0069 | 2016v2 DVs state contributions | 02/24/2022 |
| EPA-HQ-OAR-2021-0668-0070 | 2026 EGU nonEGU contributions | 02/24/2022 |

| EPA-HQ-OAR-2021-0668-0071 | CAMx 2016v2 MDA8 O3 Model Performance Stats by Site | 02/24/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0072 | O3-PM-RH-Modeling Guidance-2018 | 02/24/2022 |
| EPA-HQ-OAR-2021-0668-0073 | Meteorological Modeling for 2016 | 02/24/2022 |
| EPA-HQ-OAR-2021-0668-0074 | Preliminary 2021 Design Values | 02/24/2022 |
| EPA-HQ-OAR-2021-0668-0075 | Integrated Science Assessment of Ozone and Related Photochemical Oxidants (2013) | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0076 | 2018 Power Sector Programs - Progress Report | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0077 | 2019 Power Sector Programs - Progress Report | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0078 | Integrated Science Assessment for Ozone and Related Photochemical Oxidants (2020) | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0079 | New York ISO 2020 Reliability Needs Assessment Report | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0080 | Administrator Wheeler Oct 1 2020 SAFETEA Request Letter | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0081 | 2021 NOx Rates for 234 SCR Coal Units | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0082 | Big Bend's Multi-Unit SCR Retrofit | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0083 | Boilermaker Labor Analysis for the Final Clean Air Interstate Rule TSD | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0084 | IPM Model – Updates to Cost and Performance for APC Technologies SNCR Cost Development Methodology for Coal-fired Boilers (Aug 2021) | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0085 | Combustion Turbine NOx Control Technology Memo (Jan 2022) | 02/25/2022 |

| EPA-HQ-OAR-2021-0668-0086 | Comment on LNB Installation | 02/25/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0087 | Guidance on Considering Environmental Justice During the Development of Regulatory Actions | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0088 | Documentation for EPA Base Case v.5.13 Using the Integrated Planning Model | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0089 | Final Report: Engineering and Economic Factors Affecting the Installation of Control Technologies for Multipollutant Strategies | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0090 | EJSCREEN Environmental Justice Mapping and Screening Tool | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0091 | Memorandum from EPA OAQPS Director to EPA Regional Air Division Directors regarding consideration for identifying maintenance receptors for use in clean air act Section 110(a)(2)(D)(i)(I) interstate transport state implementation plan submissions for the 2015 ozone national ambient air quality standards | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0092 | 2019 National Emissions Inventory Technical Support Document: Point Data Category | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0093 | Memorandum from EPA OAQPS Director to EPA Regional air Division Directors regarding the analysis of contribution Thresholds for Use in Clean Air Act Section 110(a)(2)(D)(i)(I) Interstate Transport State Implementation Plan Submissions For the 2015 Ozone National Ambient Air Quality Standards | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0094 | Final Report: Engineering and Economic Factors Affecting the Installation of Control Technologies for Multipollutant Strategies | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0095 | Memorandum from Director EPA OAQPS, to EPA Regional Air Division Directors, Regarding Information on the Interstate Transport State Implementation Plan Submissions For The 2015 Ozone National Ambient Air Quality Standards Under Clean Air Act Section 110(a)(2)(D)(i)(I) | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0096 | Analysis of Ozone Season NOX Emissions Data for Coal-Fired EGUs in Four Mid-Atlantic States (Docket #: EPA-HQ-OAR-2020-0351-0004) | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0097 | Feasibility of Installing NOx Control Technologies EPA-HQ-OAR-2001-0008-0125 content | 02/25/2022 |

| | | |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0098 | Form LM-2 Labor Organization Annual Report | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0099 | Air Quality Modeling Technical Support Document Federal Implementation Plan Addressing Regional Ozone Transport for the 2015 Ozone National Ambient Air Quality Standards Proposed Rulemaking | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0100 | Annual state and county summaries of emissions used in air quality modeling. With attachments. | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0101 | IPM Model – Updates to Cost and Performance for APC Technologies SCR Cost Development Methodology for Oil/Gas-fired Boilers, Final (Aug 2021) | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0102 | Gas-Fired SNCR Cost Methodology | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0103 | Generation Shifting Calculations 2023 and 2026 d | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0104 | Typical Installation Timelines for NOx Emissions Control Technologies on Industrial Sources (ICAC) | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0105 | Summaries of point source emissions used in air quality modeling. With attachments. | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0106 | Technical Support Document: Installation Timing for Low NOx Burners (LNB) | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0107 | Emissions Inventory Projection and Control Factors for Future Years and their Impacts. With attachments. | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0108 | NEEDS-v6 01-24-2022-2 | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0109 | Data and Results for the Monetized Health Benefits Analysis for Ozone. With attachment. | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0110 | Data and Results for Monetized Health Benefits Analysis for PM2.5. With attachments. | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0111 | 2015 Ozone Transport FIP Meeting EJ Webinar 10/26/2021 | 02/25/2022 |

| EPA-HQ-OAR-2021-0668-0112 | NEEDs v6 Summer 2021 Reference Case | 02/25/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0113 | NOx Control Retrofit Cost Tool Fleetwide Assessment Proposed CSAPR 2015 NAAQS | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0114 | SIP Revision Incorporating 6 NYCRR Subpart 227-3, Ozone Season NOx Emission Limits for Simple Cycle and Regenerative Combustion Turbines | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0115 | Optimizing SCR Units with Best Historical NOX Rates Updated to 2021 | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0116 | Optimizing SCR Units With Best Historical NOx Rates | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0117 | Ozone AQAT Proposal | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0118 | Retrofit Cost Analyzer (Update 1-26-2022) | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0119 | Historical NOx Seasonal Emission Rates for Units with SCR | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0120 | State-of-the-Art Combustion Control Data | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0121 | Typical SCR and SNCR Schedule (Coal or Oil Gas Boilers) | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0122 | Units Daily Rate Conversions Proposal | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0123 | 2014 Guidance for 1- Hour SO2 Nonattainment Area SIP Submissions | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0124 | Discussion of Short-term Emission Limits | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0125 | EGU NOx Mitigation Strategies Proposed Rule TSD | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0126 | EIA 923 January 2022 | 02/25/2022 |

| EPA-HQ-OAR-2021-0668-0127 | EIA 860m (November 2021) | 02/25/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0128 | RTR Environmental Justice (EJ) Risk and Proximity Analysis Tool User's Guide | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0129 | Miami Fort Data 2017, 2019, 2021 | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0130 | SNCR Assessment From Engineering Analysis Data | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0131 | Status of 2015 NAAQS 110(a)(2)(D)(i)(I) SIPs Proposed Rule TSD | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0132 | Allowance Allocation Under The Proposed Rule TSD. With attachments. | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0133 | Technical Support Document: Ozone Transport Policy Analysis Proposed Rule. With attachment. | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0134 | Illustrative non-EGU PM Benefits Analysis. With attachment. | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0135 | Ozone and PM Health Benefits for the Proposal. With attachment. | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0136 | Ozone and PM Health Benefits for the Less Stringent Case. With attachment. | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0137 | Ozone and PM Health Benefits for the More Stringent Case. With attachment. | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0138 | Article, Sedimentation and Sustainability of Western American Reservoirs | 02/28/2022 |
| EPA-HQ-OAR-2021-0668-0139 | Correction to Article, Sedimentation and Sustainability of Western American Reservoirs | 02/28/2022 |
| EPA-HQ-OAR-2021-0668-0140 | Article, From Dust Bowl to Mud Bowl: Sedimentation, Conservation Measures, and the Future of Reservoirs | 02/28/2022 |
| EPA-HQ-OAR-2021-0668-0141 | Reservoir Fish Habitat Management | 02/28/2022 |

| EPA-HQ-OAR-2021-0668-0142 | EGU Power Sector 2019 and 2020 data | 02/28/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0143 | Article, The Impact of Coal Combustion Residue Effluent on Water Resources: A North Carolina Example | 02/28/2022 |
| EPA-HQ-OAR-2021-0668-0144 | A Review of Operational Water Consumption and Withdrawal Factors for Electricity Generating Technologies | 02/28/2022 |
| EPA-HQ-OAR-2021-0668-0145 | Technical Support Document (TSD): Non-EGU Sectors | 02/28/2022 |
| EPA-HQ-OAR-2021-0668-0146 | CSAPR Allowance Prices Jan 2017 to Feb 2022 | 02/28/2022 |
| EPA-HQ-OAR-2021-0668-0147 | 2015 Ozone Transport FIP Meeting MD 2021 0810. With attachments. | 02/28/2022 |
| EPA-HQ-OAR-2021-0668-0148 | 2015 Ozone Transport FIP Meeting MD(2)08/17/2021. With attachments. | 02/28/2022 |
| EPA-HQ-OAR-2021-0668-0149 | Coal unit characteristics 2019 | 02/28/2022 |
| EPA-HQ-OAR-2021-0668-0150 | NonEGU Emissions Reductions PPB Impacts for the 2015 Ozone Transport FIP Final Memorandum. With attachments. | 02/28/2022 |
| EPA-HQ-OAR-2021-0668-0151 | Regulatory Impact Analysis for Proposed Federal Implementation Plan Addressing Regional Ozone Transport for the 2015 Ozone National Ambient Air Quality Standard | 02/28/2022 |
| EPA-HQ-OAR-2021-0668-0152 | 2022 Labor Methodology update | 02/28/2022 |
| EPA-HQ-OAR-2021-0668-0153 | Environmental Justice Ozone Exposure Analysis Files. With attachment. | 03/01/2022 |
| EPA-HQ-OAR-2021-0668-0154 | IPM Summer 2021 Reference Case Documentation. With attachments. | 03/01/2022 |
| EPA-HQ-OAR-2021-0668-0155 | IPM Runs: $1,800/ton Cost Threshold Overview Files. With attachments. | 03/01/2022 |
| EPA-HQ-OAR-2021-0668-0156 | IPM Runs: $10,000 per ton Cost Threshold Overview File. With attachments. | 03/01/2022 |

| EPA-HQ-OAR-2021-0668-0157 | IPM Runs: Air Quality Modeling Base Case Overview File. With attachments. | 03/01/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0158 | IPM Runs: Base Case with optimization technology + LNB upgrade Overview File. With attachments. | 03/01/2022 |
| EPA-HQ-OAR-2021-0668-0159 | IPM Runs: Less Stringent Scenario Overview Files. With attachments. | 03/01/2022 |
| EPA-HQ-OAR-2021-0668-0160 | IPM Runs: More Stringent Scenario Overview Files. With attachments. | 03/01/2022 |
| EPA-HQ-OAR-2021-0668-0161 | IPM Runs: Proposed Rule Files. With attachments. | 03/01/2022 |
| EPA-HQ-OAR-2021-0668-0162 | IPM Runs: Sensitivity BAU + updated builds and retirements files. With attachments. | 03/01/2022 |
| EPA-HQ-OAR-2021-0668-0163 | Energy and Environmental Profile of the U.S. Glass Industry | 02/14/2022 |
| EPA-HQ-OAR-2021-0668-0164 | Policy Assessment for the Review of the Ozone National Ambient Air Quality Standards | 02/25/2022 |
| EPA-HQ-OAR-2021-0668-0165 | 2015 Ozone Transport FIP Meeting NOxSCR 2022 0124 | 02/28/2022 |
| EPA-HQ-OAR-2021-0668-0166 | IPM Runs: Base Case with optimization technology + LNB upgrade + SCRSNCR retrofit files. With attachments. | 03/01/2022 |
| EPA-HQ-OAR-2021-0668-0167 | IPM Runs: Sensitivity Final Proposed Rule + updated builds and retirements. With attachments. | 03/01/2022 |
| EPA-HQ-OAR-2021-0668-0168 | Agricultural Resources and Environmental Indicators | 03/02/2022 |
| EPA-HQ-OAR-2021-0668-0169 | Analysis of Demographic Factors For Populations Living Near EGU and Non-EGU Facilities for the Federal Implementation Plan Addressing Regional Ozone Transport for the 2015 Ozone National Ambient Air Quality Standards. With attachments. | 03/02/2022 |
| EPA-HQ-OAR-2021-0668-0170 | 2020 Power Sector Programs Progress Report | 03/02/2022 |

| | | |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0171 | IPM Model - Updates to Cost and Performance for APC Technologies SCR Cost Development Methodology for Coal-fired Boilers (Feb 2022) | 03/02/2022 |
| EPA-HQ-OAR-2021-0668-0172 | Miami Fort Hourly Emission Rate at Capacity Factor of 50%-80% | 03/02/2022 |
| EPA-HQ-OAR-2021-0668-0173 | OS Heat Input Variability 2000 to 2021 | 03/02/2022 |
| EPA-HQ-OAR-2021-0668-0174 | Illustrative calculations using proposed secondary emissions limitation formula | 03/07/2022 |
| EPA-HQ-OAR-2021-0668-0175 | Recall of additional CSAPR NOx Ozone Season Group 2 allowances (proposed) | 03/07/2022 |
| EPA-HQ-OAR-2021-0668-0176 | Proposed amendments to 40 CFR part 52 (RLSO) | 03/07/2022 |
| EPA-HQ-OAR-2021-0668-0177 | Proposed amendments to 40 CFR part 75 (RLSO) | 03/07/2022 |
| EPA-HQ-OAR-2021-0668-0178 | Proposed amendments to 40 CFR part 78 (RLSO) | 03/07/2022 |
| EPA-HQ-OAR-2021-0668-0179 | Proposed amendments to 40 CFR part 97 subpart AAAAA (RLSO) | 03/07/2022 |
| EPA-HQ-OAR-2021-0668-0180 | Proposed amendments to 40 CFR part 97 subpart BBBBB (RLSO) | 03/07/2022 |
| EPA-HQ-OAR-2021-0668-0181 | Proposed amendments to 40 CFR part 97 subpart CCCCC (RLSO) | 03/07/2022 |
| EPA-HQ-OAR-2021-0668-0182 | Proposed amendments to 40 CFR part 97 subpart DDDDD (RLSO) | 03/07/2022 |
| EPA-HQ-OAR-2021-0668-0183 | Proposed amendments to 40 CFR part 97 subpart EEEEE (RLSO) | 03/07/2022 |
| EPA-HQ-OAR-2021-0668-0184 | Proposed amendments to 40 CFR part 97 subpart FFFFF (RLSO) | 03/07/2022 |
| EPA-HQ-OAR-2021-0668-0185 | Proposed amendments to 40 CFR part 97 subpart GGGGG (RLSO) | 03/07/2022 |

| EPA-HQ-OAR-2021-0668-0186 | Catalog of CHP Technologies | 03/07/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0187 | Power Sector Variability Final Rule TSD | 03/07/2022 |
| EPA-HQ-OAR-2021-0668-0188 | Historical Variability in Heat Input 2000-2019 | 03/07/2022 |
| EPA-HQ-OAR-2021-0668-0189 | Technical Support Document for the Delaware State Implementation Plan for the Infrastructure Requirements for the 2015 Ozone Standard and Revisions to Modeling Requirements | 03/09/2022 |
| EPA-HQ-OAR-2021-0668-0191 | Non-EGU Applicability Requirements versus Results from Non-EGU Screening Assessment for 2026. With attachment. | 03/30/2022 |
| EPA-HQ-OAR-2021-0668-0192 | 2015 Ozone Transport FIP Meeting AFPA | 03/31/2022 |
| EPA-HQ-OAR-2021-0668-0193 | 2015 FIP Climate Benefits Technical Memo | 04/05/2022 |
| EPA-HQ-OAR-2021-0668-0194 | ICR for the Proposed Rule, Federal Implementation Plan Addressing Regional Ozone Transport for the 2015 Primary Ozone National Ambient Air Quality Standard: Transport Obligations for non-Electric Generating Units | 04/05/2022 |
| EPA-HQ-OAR-2021-0668-0195 | Non-EGU ICR Submission Workbook | 04/05/2022 |
| EPA-HQ-OAR-2021-0668-0196 | ICR Worksheet 2015 NAAQS EGU | 04/05/2022 |
| EPA-HQ-OAR-2021-0668-0197 | Comment submitted by Baker Botts, LLP. With attachment. | 04/08/2022 |
| EPA-HQ-OAR-2021-0668-0198 | Comment submitted by Midwest Ozone Group (MOG). With attachment. | 04/09/2022 |
| EPA-HQ-OAR-2021-0668-0199 | Comment submitted by Gibson Blankenship. | 04/06/2022 |
| EPA-HQ-OAR-2021-0668-0200 | Comment submitted by Ohio Utilities and Generators Group (OUG). With attachment. | 04/12/2022 |

14

| | | |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0201 | Comment submitted by Portland Cement Association (PCA). With attachment. | 04/14/2022 |
| EPA-HQ-OAR-2021-0668-0202 | Comment submitted by Tiffany Hartung. | 04/15/2022 |
| EPA-HQ-OAR-2021-0668-0203 | Comment submitted by Salsa Test. | 04/15/2022 |
| EPA-HQ-OAR-2021-0668-0204 | Comment submitted by John Jay. | 04/15/2022 |
| EPA-HQ-OAR-2021-0668-0205 | Comment submitted by Baker Botts, LLP. With attachment. | 04/15/2022 |
| EPA-HQ-OAR-2021-0668-0206 | Comment submitted by David Jay. | 04/18/2022 |
| EPA-HQ-OAR-2021-0668-0207 | Comment submitted by Jennifer Young. | 04/19/2022 |
| EPA-HQ-OAR-2021-0668-0208 | Comment submitted by Steel Manufacturers Association (SMA). With attachment. | 04/20/2022 |
| EPA-HQ-OAR-2021-0668-0209 | Comment submitted by Texas Commission on Environmental Quality (TCEQ). With attachment. | 04/20/2022 |
| EPA-HQ-OAR-2021-0668-0210 | Comment submitted by Specialty Steel Industry of North America (SSINA). With attachment. | 04/20/2022 |
| EPA-HQ-OAR-2021-0668-0211 | Comment submitted by Division of Environmental Quality (DEQ), Arkansas Department of Energy and Environment. With attachment. | 04/20/2022 |
| EPA-HQ-OAR-2021-0668-0212 | Comment submitted by The Evangelical Environmental Network. With attachment. | 04/21/2022 |
| EPA-HQ-OAR-2021-0668-0213 | Comment submitted by Virginia Department of Environmental Quality (DEQ). With attachment. | 04/21/2022 |
| EPA-HQ-OAR-2021-0668-0214 | Comment submitted by National Parks Conservation Association (NPCA). With attachment. | 04/21/2022 |
| EPA-HQ-OAR-2021-0668-0215 | Comment submitted by Maryland Department of the Environment (MDE). With attachment. | 04/21/2022 |

| EPA-HQ-OAR-2021-0668-0216 | Comment submitted by Alliance of Nurses for Healthy Environments (ANHE). With attachment. | 04/21/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0217 | Comment submitted by Manijeh Berenji. With attachment. | 04/21/2022 |
| EPA-HQ-OAR-2021-0668-0218 | Comment submitted by Jennifer DeRose. With attachment. | 04/21/2022 |
| EPA-HQ-OAR-2021-0668-0219 | Comment submitted by Jeanette Mott Oxford. With attachment. | 04/21/2022 |
| EPA-HQ-OAR-2021-0668-0220 | Comment submitted by Jennifer DeRose. With attachment. | 04/21/2022 |
| EPA-HQ-OAR-2021-0668-0221 | Comment submitted by American Iron and Steel Institute (AISI). With attachment. | 04/21/2022 |
| EPA-HQ-OAR-2021-0668-0222 | Comment submitted by Central States Air Resource Agencies Association (CenSARA). With attachment. | 04/25/2022 |
| EPA-HQ-OAR-2021-0668-0223 | Comment submitted by Mothers & Others For Clean Air. With attachments. | 04/25/2022 |
| EPA-HQ-OAR-2021-0668-0224 | Comment submitted by NRG Texas Power LLC. With attachment. | 04/25/2022 |
| EPA-HQ-OAR-2021-0668-0225 | Transport Proposal – Tier 2 Boiler Analysis 0 03-16-2022; All NAICS Units – 2023 Industry Identification Analysis (Attachment). With attachment. | 04/27/2022 |
| EPA-HQ-OAR-2021-0668-0226 | 2015 NAAQS EGU ICR Supporting Statement | 04/05/2022 |
| EPA-HQ-OAR-2021-0668-0227 | Tribal Consultation Letter. With attachment. | 04/07/2022 |
| EPA-HQ-OAR-2021-0668-0228 | 2015 Ozone Transport FIP Meeting MDE 04.13.2022 | 04/14/2022 |
| EPA-HQ-OAR-2021-0668-0229 | 2015 Ozone Transport FIP Meeting DNREC 4.13.2022 | 04/14/2022 |
| EPA-HQ-OAR-2021-0668-0230 | 2015 Ozone Transport FIP Meeting  Inv Coord 04132022 | 04/22/2022 |

| | | |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0231 | Comment submitted by Air Stewardship Coalition. With attachment. | 05/02/2022 |
| EPA-HQ-OAR-2021-0668-0232 | Comment submitted by The Association of Air Pollution Control Agencies (AAPCA). With attachment. | 05/03/2022 |
| EPA-HQ-OAR-2021-0668-0233 | Comment submitted by Wyoming Department of Environmental Quality (WDEQ). With attachment. | 05/03/2022 |
| EPA-HQ-OAR-2021-0668-0234 | Comment submitted by Franziska Rosser. With attachment. | 05/06/2022 |
| EPA-HQ-OAR-2021-0668-0235 | Comment submitted by Mojave Desert Air Quality Management District (MDAQMD). With attachment. | 05/09/2022 |
| EPA-HQ-OAR-2021-0668-0236 | Federal Implementation Plan Addressing Regional Ozone Transport for the 2015 Ozone National Ambient Air Quality Standard | 05/12/2022 |
| EPA-HQ-OAR-2021-0668-0237 | Comment submitted by California Cement Manufacturers Environmental Coalition (CCMEC). With attachment. | 05/13/2022 |
| EPA-HQ-OAR-2021-0668-0238 | Comment submitted by Basin Electric Power Cooperative. With attachment. | 05/10/2022 |
| EPA-HQ-OAR-2021-0668-0239 | Comment submitted by Oklahoma Department of Environmental Quality (ODEQ). With attachment. | 05/18/2022 |
| EPA-HQ-OAR-2021-0668-0240 | Comment submitted by Regional Air Quality Council (RAQC). With attachment. | 05/19/2022 |
| EPA-HQ-OAR-2021-0668-0241 | Comment submitted by Midwest Ozone Group (MOG). With attachment. | 05/23/2022 |
| EPA-HQ-OAR-2021-0668-0242 | Comment submitted by Marie Winter. | 05/20/2022 |
| EPA-HQ-OAR-2021-0668-0243 | Comment submitted by Corteva Agriscience, LLC. With attachment. | 05/26/2022 |
| EPA-HQ-OAR-2021-0668-0244 | Comment submitted by United States Steel Corporation (USS). With attachment. | 05/26/2022 |
| EPA-HQ-OAR-2021-0668-0245 | Comment submitted by Portland Cement Association (PCA). With attachment. | 05/27/2022 |

| EPA-HQ-OAR-2021-0668-0246 | Comment submitted by Anna Jane Doe. With attachment. | 05/27/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0247 | Comment submitted by League of Women Voters of Metro St. Louis (LWV). With attachment. | 05/31/2022 |
| EPA-HQ-OAR-2021-0668-0248 | Comment submitted by Metropolitan Washington Council of Governments (MWCOG), Metropolitan Washington Air Quality Committee (MWAQC). With attachment. | 05/31/2022 |
| EPA-HQ-OAR-2021-0668-0249 | 2015 Ozone Transport FIP Meeting AF&PA 5.12.2022. With attachment. | 05/20/2022 |
| EPA-HQ-OAR-2021-0668-0250 | 2015 Ozone Transport FIP Meeting Class of 85 4.27.2022 | 05/03/2022 |
| EPA-HQ-OAR-2021-0668-0251 | 2015 Ozone Transport FIP Meeting  CEG (5.4.2022) | 05/10/2022 |
| EPA-HQ-OAR-2021-0668-0252 | 2015 Ozone Transport FIP Meeting. Class of 85 5.12.2022 | 05/20/2022 |
| EPA-HQ-OAR-2021-0668-0253 | 2015 Ozone Transport FIP Meeting CEG ERM 5.18.2022 | 05/20/2022 |
| EPA-HQ-OAR-2021-0668-0254 | Transcript of Virtual Public Hearing on the Proposed Good Neighbor Plan for the 2015 Ozone NAAQS. With attachments. | 06/06/2022 |
| EPA-HQ-OAR-2021-0668-0255 | 2015 Ozone Transport FIP Meeting EEI (4.25.2022) | 05/10/2022 |
| EPA-HQ-OAR-2021-0668-0256 | Comment submitted by Tim Maurer. | 05/19/2022 |
| EPA-HQ-OAR-2021-0668-0257 | Comment submitted by Keweenaw Bay Indian Community. With attachment. | 06/01/2022 |
| EPA-HQ-OAR-2021-0668-0258 | Comment submitted by Air Stewardship Coalition (ASC). With attachment. | 06/01/2022 |
| EPA-HQ-OAR-2021-0668-0259 | Comment submitted by Ute Mountain Ute Tribe. With attachment. | 06/02/2022 |
| EPA-HQ-OAR-2021-0668-0260 | Comment submitted by Department of Natural Resources, Mille Lacs Band of Ojibwe. With attachment. | 06/03/2022 |

| EPA-HQ-OAR-2021-0668-0261 | Comment submitted by David Bezanson. With attachment. | 06/05/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0262 | Comment submitted by Texas Public Policy Foundation (TPPF). With attachment. | 06/06/2022 |
| EPA-HQ-OAR-2021-0668-0263 | Comment submitted by Evangelical Environmental Network and Young Evangelicals for Climate Action. With attachment. | 06/07/2022 |
| EPA-HQ-OAR-2021-0668-0264 | Comment submitted by Unions for Jobs & Environmental Progress (UJEP). With attachment. | 06/08/2022 |
| EPA-HQ-OAR-2021-0668-0265 | Comment submitted by Lizbeth Gomez. With attachment. | 06/11/2022 |
| EPA-HQ-OAR-2021-0668-0266 | Comment submitted by Ohio Environmental Protection Agency (Ohio EPA). With attachment. | 06/13/2022 |
| EPA-HQ-OAR-2021-0668-0267 | Mass Comment Campaign sponsored by Natural Resources Defense Council (NRDC). (web). With attachment. | 06/06/2022 |
| EPA-HQ-OAR-2021-0668-0268 | Comment submitted by Damon Bishop. | 05/20/2022 |
| EPA-HQ-OAR-2021-0668-0269 | Comment submitted by Bert Greenberg. | 05/20/2022 |
| EPA-HQ-OAR-2021-0668-0270 | Comment submitted by American Lung Association. With attachment. | 06/08/2022 |
| EPA-HQ-OAR-2021-0668-0271 | Comment submitted by Kyle Hoffman, Kansas State Representative et al. With attachment. | 06/14/2022 |
| EPA-HQ-OAR-2021-0668-0272 | Comment submitted by National Grid. With attachment. | 06/14/2022 |
| EPA-HQ-OAR-2021-0668-0273 | Comment submitted by Climate and Environmental Health Committee of the Pennsylvania Chapter of the American Academy of Pediatrics (PA AAP). With attachment. | 06/14/2022 |
| EPA-HQ-OAR-2021-0668-0274 | Comment submitted by Seward Generation, LLC. With attachment. | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0275 | Comment submitted by WEC Energy Group, Inc. With attachment. | 06/15/2022 |

| EPA-HQ-OAR-2021-0668-0276 | Comment submitted by Central Texas Clean Air Coalition (CAC), Capital Area Council of Governments (CAPCOG). With attachment. | 06/15/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0277 | Comment submitted by Missouri Coalition for the Environment (MCE). With attachment. | 06/16/2022 |
| EPA-HQ-OAR-2021-0668-0278 | Comment submitted by CalPortland Company. With attachment. | 06/16/2022 |
| EPA-HQ-OAR-2021-0668-0279 | Comment submitted by Alabama Department of Environmental Management (ADEM). With attachment. | 06/16/2022 |
| EPA-HQ-OAR-2021-0668-0280 | Comment submitted by Nucor Corporation. With attachment. | 06/16/2022 |
| EPA-HQ-OAR-2021-0668-0281 | Comment submitted by California Air Resources Board (CARB). With attachment. | 06/16/2022 |
| EPA-HQ-OAR-2021-0668-0282 | Comment submitted by Environmental Energy Alliance of New York, LLC (EEANY), Independent Power Producers of New York (IPPNY). With attachment. | 06/17/2022 |
| EPA-HQ-OAR-2021-0668-0283 | Comment submitted by Manitowoc Public Utilities (MPU). With attachment. | 06/17/2022 |
| EPA-HQ-OAR-2021-0668-0284 | Comment submitted by Industrial Minerals Association – North America (IMA-NA). With attachment. | 06/17/2022 |
| EPA-HQ-OAR-2021-0668-0285 | Comment submitted by Chris Larson, Wisconsin State Senate. With attachment. | 06/17/2022 |
| EPA-HQ-OAR-2021-0668-0286 | Comment submitted by City of Springfield, Illinois, Office of Public Utilities, d/b/a City Water, Light and Power (CWLP). With attachment. | 06/17/2022 |
| EPA-HQ-OAR-2021-0668-0287 | Comment submitted by AMG Vanadium LLC. With attachment. | 06/17/2022 |
| EPA-HQ-OAR-2021-0668-0288 | Comment submitted by Consolidated Edison Company of New York (Con Edison). With attachment. | 06/20/2022 |
| EPA-HQ-OAR-2021-0668-0289 | Comment submitted by Air Pollution Control Program, Missouri Department of Natural Resources. With attachment. | 06/17/2022 |
| EPA-HQ-OAR-2021-0668-0290 | Comment submitted by CPS Energy. With attachment. | 06/17/2022 |

| EPA-HQ-OAR-2021-0668-0291 | Comment submitted by Roger Caiazza. With attachments. | 06/19/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0292 | Comment submitted by Gregory Pagliuzza. With attachment. | 06/19/2022 |
| EPA-HQ-OAR-2021-0668-0293 | Comment submitted by Fresh Energy. With attachment. | 06/19/2022 |
| EPA-HQ-OAR-2021-0668-0294 | Comment submitted by TimkenSteel Corporation. With attachment. | 06/20/2022 |
| EPA-HQ-OAR-2021-0668-0295 | Comment submitted by Mojave Desert Air Quality Management District (MDAQMD). With attachment. | 06/20/2022 |
| EPA-HQ-OAR-2021-0668-0296 | Comment submitted by Physicians for Social Responsibility Wisconsin et al. With attachment. | 06/20/2022 |
| EPA-HQ-OAR-2021-0668-0297 | Comment submitted by Grand River Dam Authority (GRDA). With attachment. | 06/20/2022 |
| EPA-HQ-OAR-2021-0668-0298 | Comment submitted by Globe Metallurgical, Inc. With attachment. | 06/20/2022 |
| EPA-HQ-OAR-2021-0668-0299 | Comment submitted by Holcim (US) Inc. With attachment. | 06/20/2022 |
| EPA-HQ-OAR-2021-0668-0300 | Comment submitted by  Mississippi Department of Environmental Quality. With attachment. | 06/20/2022 |
| EPA-HQ-OAR-2021-0668-0301 | Comment submitted by Minnesota Resource Recovery Association (MRRA). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0302 | Comment submitted by Evergy, Inc. With attachment. | 06/20/2022 |
| EPA-HQ-OAR-2021-0668-0303 | Comment submitted by California Cement Manufacturers Environmental Coalition (CCMEC). With attachment. | 06/16/2022 |
| EPA-HQ-OAR-2021-0668-0304 | Comment submitted by Prairie Lakes Municipal Solid Waste Authority (PLMSWA). With attachment. | 06/17/2022 |
| EPA-HQ-OAR-2021-0668-0305 | Comment submitted by City of Orrville, Ohio. With attachment. | 06/20/2022 |

| | | |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0306 | Comment submitted by Office of the Texas Attorney General. With attachment. | 06/20/2022 |
| EPA-HQ-OAR-2021-0668-0307 | Comment submitted by Kohler Company. With attachment. | 06/20/2022 |
| EPA-HQ-OAR-2021-0668-0308 | Comment submitted by Newport News Shipbuilding (NNS), A division of HII. With attachment. | 06/20/2022 |
| EPA-HQ-OAR-2021-0668-0309 | Comment submitted by Delaware City Refining Company LLC. With attachment. | 06/20/2022 |
| EPA-HQ-OAR-2021-0668-0310 | Comment submitted by Madison Gas and Electric (MGE). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0311 | 2015 Ozone Transport FIP Meeting - NAES 6.15.2022 | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0312 | 2015 Ozone Transport FIP Meeting - PJM 6.17.2022 | 06/17/2022 |
| EPA-HQ-OAR-2021-0668-0313 | Comment submitted by Arkansas Environmental Federation (AEF). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0314 | Comment submitted by Petroleum Association of Wyoming (PAW). With attachment. | 06/20/2022 |
| EPA-HQ-OAR-2021-0668-0315 | Comment submitted by Wyoming Mining Association (WMA). With attachment. | 06/20/2022 |
| EPA-HQ-OAR-2021-0668-0316 | Comment submitted by Sheboygan Ozone Reduction Alliance (SORA). With attachment. | 06/20/2022 |
| EPA-HQ-OAR-2021-0668-0317 | Comment submitted by Energy and Environmental Alliance of Arkansas (EEAA). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0318 | Comment submitted by Ozone Transport Commission (OTC). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0319 | Comment submitted by Indiana Energy Association (IEA); and Indiana utility Group (IUG). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0320 | Comment submitted by Genesis Alkali Wyoming, LP. With attachment. | 06/21/2022 |

| EPA-HQ-OAR-2021-0668-0321 | Comment submitted by Vitro Flat Glass LLC and Vitro Meadville Flat Glass, LLC. With attachment. | 06/21/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0322 | Comment submitted by Kentucky Chamber of Commerce. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0323 | Comment submitted by Midwest Ozone Group (MOG). With attachments. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0324 | Comment submitted by Wisconsin Department of Natural Resources (WDNR). With attachments | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0325 | Comment submitted by Anson Koch. With attachment. | 06/20/2022 |
| EPA-HQ-OAR-2021-0668-0326 | Comment submitted by Division of Air Pollution Control, Tennessee Department of Environment & Conservation. With attachment. | 06/20/2022 |
| EPA-HQ-OAR-2021-0668-0327 | Comment submitted by West Virginia Coal Association et al. With attachment. | 06/20/2022 |
| EPA-HQ-OAR-2021-0668-0328 | Comment submitted by Pennsylvania Department of Environmental Protection. With attachments. | 06/20/2022 |
| EPA-HQ-OAR-2021-0668-0329 | Comment submitted by Minnesota Pollution Control Agency (MPCA) et al. With attachments. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0330 | Comment submitted by CMS Energy Corporation. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0331 | Comment submitted by Minnesota Chamber of Commerce. With attachments. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0332 | Comment submitted by Edison Electric Institute (EEI). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0333 | Comment submitted by Public Utility Commission of Texas (PUCT). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0334 | Comment submitted by Texas Pipeline Association (TPA). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0335 | Comment submitted by Christopher Lish. With attachment. | 06/06/2022 |

| EPA-HQ-OAR-2021-0668-0336 | Comment submitted by Virginia Department of Environmental Quality (DEQ). With attachment. | 06/21/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0337 | Comment submitted by Anchor Hocking Holdings Inc. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0338 | Comment submitted by Wisconsin Paper Council (WPC). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0339 | Comment submitted by Evangelical Environmental Network (EEN). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0340 | Comment submitted by Energy and Environment Cabinet, Commonwealth of Kentucky. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0341 | Comment submitted by Utility Information Exchange of Kentucky (UIEK). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0342 | Comment submitted by Buckeye Power, Inc. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0343 | Comment submitted by National Council for Air and Stream Improvement (NCASI). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0344 | Comment submitted by Indiana Department of Environmental Management (IDEM). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0345 | Comment submitted by Felman Production, LLC et al. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0346 | Comment submitted by South Texas Electric Cooperative, Inc. (STEC). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0347 | Comment submitted by Armstrong Cement & Supply. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0348 | Comment submitted by Midcontinent Independent System Operator (MISO). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0349 | Comment submitted by Ohio Valley Electric Corporation (OVEC), Indiana-Kentucky Electric Corporation (IKEC). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0350 | Comment submitted by Kinder Morgan, Inc. With attachment. | 06/21/2022 |

| EPA-HQ-OAR-2021-0668-0351 | Comment submitted by Southern Minnesota Municipal Power Agency (SMMPA). With attachment. | 06/21/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0352 | Comment submitted by District of Columbia Department of Energy and Environment (DOEE). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0353 | Comment submitted by GPA Midstream Association. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0354 | Comment submitted by Association of Electrical Companies of Texas (AECT). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0355 | Comment submitted by Louisiana Public Service Commission. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0356 | Comment submitted by Owens Corning (OC). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0357 | Comment submitted by American Municipal Power, Inc. (AMP) and Ohio Municipal Electric Association (OMEA). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0358 | Comment submitted by Environment America et al. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0359 | Comment submitted by West Virginia Department of Environmental Protection (DEP). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0360 | Comment submitted by JSW Steel (USA) Inc. and JSW Steel USA Ohio, Inc. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0361 | Comment submitted by Indiana Municipal Power Agency (IMPA). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0362 | Comment submitted by Council of Industrial Boiler Owners (CIBO). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0363 | Comment submitted by Arkansas Municipal Power Association (AMPA). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0364 | Comment submitted by Jonesboro, City Water & Light (CWL). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0365 | Comment submitted by State of Louisiana Department of Environmental Quality | 06/21/2022 |

| EPA-HQ-OAR-2021-0668-0366 | Comment submitted by Eastern Generation, LLC. With attachment. | 06/21/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0367 | Comment submitted by Attorneys General of New York et al. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0368 | Comment submitted by Ohio Utilities and Generators Group (OUG). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0369 | Comment submitted by Clean Wisconsin. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0370 | Comment submitted by Southwest Power Pool, Inc. (SPP). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0371 | Comment submitted by INNIO Waukesha Gas Engines, Inc. (INNIO Waukesha). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0372 | Comment submitted by East Kentucky Power Cooperative, Inc. (EKPC). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0373 | Comment submitted by America's Power. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0374 | Comment submitted by Covanta Energy, LLC. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0375 | Comment submitted by Arkansas Public Service Commission (APSC). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0376 | Comment submitted by EES Coke Battery, L.L.C. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0377 | Comment submitted by North American Insulation Manufacturers Association (NAIMA). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0378 | Comment submitted by Utah Petroleum Association (UPA) and Utah Mining Association (UMA). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0379 | Comment submitted by American Lung Association et al. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0380 | Comment submitted by TC Energy. With attachment. | 06/21/2022 |

| EPA-HQ-OAR-2021-0668-0381 | Comment submitted by Sikeston Board of Municipal Utilities (SBMU). With attachment. | 06/21/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0382 | Comment submitted by Kentucky Attorney General Office et al. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0383 | Comment submitted by Nevada Division of Environmental Protection (NDEP). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0384 | Comment submitted by Gregory Pagliuzza. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0385 | Comment submitted by San Miguel Electric Cooperative, Inc. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0386 | Comment submitted by National Lime Association (NLA). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0387 | Comment submitted by Moon Lake Electric Association, Inc. (MLEA). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0388 | Comment submitted by Evergreen Action. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0389 | Comment submitted by Sylvia Oliva | 05/11/2022 |
| EPA-HQ-OAR-2021-0668-0390 | Comment submitted by Maureen Allen | 05/20/2022 |
| EPA-HQ-OAR-2021-0668-0391 | Comment submitted by Susan Kallman | 05/20/2022 |
| EPA-HQ-OAR-2021-0668-0392 | Anonymous public comment | 05/20/2022 |
| EPA-HQ-OAR-2021-0668-0393 | Comment submitted by Jennifer Russell | 05/20/2022 |
| EPA-HQ-OAR-2021-0668-0394 | Comment submitted by American Public Power Association (APPA). With attachments. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0395 | Comment submitted by Lower Colorado River Authority (LCRA). With attachment. | 06/21/2022 |

| EPA-HQ-OAR-2021-0668-0396 | Comment submitted by Cleco Corporate Holdings LLC. With attachment. | 06/21/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0397 | Comment submitted by Oklahoma Secretary of Energy and Environment (OSEE) and Oklahoma Department of Environmental Quality (ODEQ). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0398 | Comment submitted by Arkansas Department of Energy and Environment, Division of Environmental Quality. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0399 | Comment submitted by United Steelworkers (USW). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0400 | Comment submitted by National Mining Association (NMA). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0401 | Comment submitted by American Foundry Society (AFS). With attachments. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0402 | Comment submitted by National Tribal Air Association (NTAA). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0403 | Comment submitted by Southern California Gas Company (SoCalGas). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0404 | Comment submitted by West Memphis Utility Commission (WMUC). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0405 | Comment submitted by Cleveland-Cliffs Inc. With attachments. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0406 | Comment submitted by Ardagh Glass Inc. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0407 | Comment submitted by Mississippi Public Service Commission. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0408 | Comment submitted by LG&E and KU Energy LLC. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0409 | Comment submitted by National Rural Electric Cooperative Association (NRECA). With attachments. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0410 | Comment submitted by Southwest Power Pool Regional State Committee, Inc. (SPP RSC). With attachment. | 06/21/2022 |

| EPA-HQ-OAR-2021-0668-0411 | Comment submitted by Xcel Energy. With attachments. | 06/21/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0412 | Comment submitted by PJM Interconnection, L.L.C. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0413 | Comment submitted by Electric Reliability Council Of Texas, Inc. (ERCOT) et al. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0414 | Comment submitted by Large Public Power Council (LPPC). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0415 | Comment submitted by Associated General Contractors of America (AGC). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0416 | Comment submitted by American Iron and Steel Institute (AISI). With attachments. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0417 | Comment submitted by TATA Chemicals (Soda Ash) Partners. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0418 | Comment submitted by Anchor Glass Container Corporation. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0419 | Comment submitted by City of Painesville. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0420 | Comment submitted by Utah Mining Association (UMA). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0421 | Comment submitted by Dow Chemical Company. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0422 | Comment submitted by Chemours Company. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0423 | Comment submitted by 350.org et al. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0424 | Comment submitted by NAAQS Regulatory Review & Rulemaking (NR3) Coalition. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0425 | Comment submitted by Claire Richards | 06/17/2022 |

| EPA-HQ-OAR-2021-0668-0426 | Comment submitted by Nora Pfeiffer | 04/20/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0427 | Comment submitted by Metropolitan Congregations United | 04/21/2022 |
| EPA-HQ-OAR-2021-0668-0428 | Comment submitted by Western States Air Resources Council (WESTAR). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0429 | Comment submitted by American Gas Association (AGA). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0430 | Comment submitted by Northern Indiana Public Service Company LLC (NIPSCO). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0431 | Comment submitted by Arkansas Electric Cooperative Corporation (AECC). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0432 | Comment submitted by Pixelle Specialty Solutions LLC. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0433 | Comment submitted by Connecticut Department of Energy and Environmental Protection (DEEP). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0434 | Comment submitted by Electric Reliability Council of Texas, Inc. (ERCOT). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0435 | Comment submitted by Senator Shelley Moore Capito. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0436 | Comment submitted by Utah Department of Environmental Quality (UDAQ). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0437 | Comment submitted by American Forest & Paper Association (AF&PA). With attachments. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0438 | Comment submitted by Greg Golz | 04/24/2022 |
| EPA-HQ-OAR-2021-0668-0439 | Comment submitted by David Richards | 04/25/2022 |
| EPA-HQ-OAR-2021-0668-0440 | Comment submitted by Barb Foerster | 04/25/2022 |

| EPA-HQ-OAR-2021-0668-0441 | Comment submitted by Nicole Rosa | 04/25/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0442 | Comment submitted by Jennifer Barton | 04/27/2022 |
| EPA-HQ-OAR-2021-0668-0443 | Comment submitted by Skylar Casey | 05/03/2022 |
| EPA-HQ-OAR-2021-0668-0444 | Comment submitted by Mark Walker | 05/12/2022 |
| EPA-HQ-OAR-2021-0668-0445 | Anonymous public comment | 05/12/2022 |
| EPA-HQ-OAR-2021-0668-0446 | Comment submitted by Rich Elam | 05/12/2022 |
| EPA-HQ-OAR-2021-0668-0447 | Comment submitted by Margaret Tilden | 05/12/2022 |
| EPA-HQ-OAR-2021-0668-0448 | Comment submitted by John Commerford | 05/12/2022 |
| EPA-HQ-OAR-2021-0668-0449 | Comment submitted by Jean Maust | 05/12/2022 |
| EPA-HQ-OAR-2021-0668-0450 | Comment submitted by Todd Gutmann | 05/12/2022 |
| EPA-HQ-OAR-2021-0668-0451 | Comment submitted by Julie Serwer | 05/12/2022 |
| EPA-HQ-OAR-2021-0668-0452 | Comment submitted by Sharon Burke | 05/12/2022 |
| EPA-HQ-OAR-2021-0668-0453 | Comment submitted by J. Cohen | 05/12/2022 |
| EPA-HQ-OAR-2021-0668-0454 | Comment submitted by Alicelia Warren | 05/12/2022 |
| EPA-HQ-OAR-2021-0668-0455 | Comment submitted by Kathleen Wiechman | 05/12/2022 |

| EPA-HQ-OAR-2021-0668-0456 | Comment submitted by Zachariah Love | 05/12/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0457 | Comment submitted by Diana Nasser | 05/12/2022 |
| EPA-HQ-OAR-2021-0668-0458 | Comment submitted by Mark Meeks | 05/12/2022 |
| EPA-HQ-OAR-2021-0668-0459 | Comment submitted by Debra Dunson | 05/12/2022 |
| EPA-HQ-OAR-2021-0668-0460 | Comment submitted by George Yaffe | 05/12/2022 |
| EPA-HQ-OAR-2021-0668-0461 | Comment submitted by Nancy Campbell | 05/12/2022 |
| EPA-HQ-OAR-2021-0668-0462 | Anonymous public comment | 05/17/2022 |
| EPA-HQ-OAR-2021-0668-0463 | Comment submitted by Katharine Barrett | 05/21/2022 |
| EPA-HQ-OAR-2021-0668-0464 | Comment submitted by Judith Bentley | 05/21/2022 |
| EPA-HQ-OAR-2021-0668-0465 | Comment submitted by Todd Snyder | 05/22/2022 |
| EPA-HQ-OAR-2021-0668-0466 | Comment submitted by Joseph E Sangster Slave family | 05/22/2022 |
| EPA-HQ-OAR-2021-0668-0467 | Anonymous public comment | 05/22/2022 |
| EPA-HQ-OAR-2021-0668-0468 | Comment submitted by Fred Kraybill | 05/23/2022 |
| EPA-HQ-OAR-2021-0668-0469 | Comment submitted by Nora Ziegler | 05/23/2022 |
| EPA-HQ-OAR-2021-0668-0470 | Comment submitted by J. T. Smith | 05/23/2022 |

| EPA-HQ-OAR-2021-0668-0471 | Comment submitted by Edna Scheifele | 05/23/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0472 | Comment submitted by Ruth Sheets | 05/23/2022 |
| EPA-HQ-OAR-2021-0668-0473 | Comment submitted by John Six | 05/23/2022 |
| EPA-HQ-OAR-2021-0668-0474 | Comment submitted by A. Brennan | 05/23/2022 |
| EPA-HQ-OAR-2021-0668-0475 | Comment submitted by Jan Peischl | 05/23/2022 |
| EPA-HQ-OAR-2021-0668-0476 | Comment submitted by Daniel Safer | 05/23/2022 |
| EPA-HQ-OAR-2021-0668-0477 | Comment submitted by Robert Bruckman | 05/23/2022 |
| EPA-HQ-OAR-2021-0668-0478 | Comment submitted by Pamela Haines | 05/23/2022 |
| EPA-HQ-OAR-2021-0668-0479 | Comment submitted by Dorothea Leicher | 05/23/2022 |
| EPA-HQ-OAR-2021-0668-0480 | Comment submitted by Sabrina Fedel | 05/23/2022 |
| EPA-HQ-OAR-2021-0668-0481 | Comment submitted by Char Magaro | 05/23/2022 |
| EPA-HQ-OAR-2021-0668-0482 | Comment submitted by Maddison Crezee | 05/03/2022 |
| EPA-HQ-OAR-2021-0668-0483 | Comment submitted by Linda Zeveloff | 05/03/2022 |
| EPA-HQ-OAR-2021-0668-0484 | Comment submitted by Celeste Kelty | 05/04/2022 |
| EPA-HQ-OAR-2021-0668-0485 | Comment submitted by David Rogers | 05/12/2022 |

| EPA-HQ-OAR-2021-0668-0486 | Comment submitted by Sabrina Kirby | 05/23/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0487 | Comment submitted by Diane Selvaggio | 05/23/2022 |
| EPA-HQ-OAR-2021-0668-0488 | Comment submitted by Joanne Kreil | 05/23/2022 |
| EPA-HQ-OAR-2021-0668-0489 | Comment submitted by Joseph Kenosky | 05/23/2022 |
| EPA-HQ-OAR-2021-0668-0490 | Comment submitted by Laura Lane | 05/23/2022 |
| EPA-HQ-OAR-2021-0668-0491 | Anonymous public comment | 05/23/2022 |
| EPA-HQ-OAR-2021-0668-0492 | Comment submitted by Environmental Defense Fund (EDF) (Part 1 of 3). With attachments. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0493 | Comment submitted by Environmental Defense Fund (EDF) (Part 2 of 3). With attachments. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0494 | Comment submitted by Environmental Defense Fund (Part 3 of 3). With attachments. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0495 | Comment submitted by American Electric Power (AEP). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0496 | Comment submitted by John Young | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0497 | Comment submitted by Jake Assael | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0498 | Comment submitted by Voices for Progress | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0499 | Comment submitted by Louisiana Electric Utility Environmental Group (LEUEG). With attachments. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0500 | Comment submitted by Southern Company. With attachments. | 06/21/2022 |

| EPA-HQ-OAR-2021-0668-0501 | Comment submitted by Interstate Natural Gas Association of America (INGAA). With attachment. | 06/21/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0502 | Comment submitted by American Thoracic Society (ATS). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0503 | Comment submitted by Maryland Department of the Environment (MDE). With attachments. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0504 | Comment submitted by Steel Manufacturers Association (SMA) and Specialty Steel Industry of North America (SSINA). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0505 | Comment submitted by Texas Commission on Environmental Quality (TCEQ). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0506 | Comment submitted by Constellation Energy Corporation. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0507 | Comment submitted by Enbridge Gas Pipelines. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0508 | Comment submitted by The Petroleum Alliance of Oklahoma. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0509 | Comment submitted by Wyoming Department of Environmental Quality (WDEQ). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0510 | Comment submitted by New York State Department of Environmental Conservation. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0511 | Comment submitted by Monongahela Power Company (Mon Power). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0512 | Comment submitted by Idaho Power Company (IPC). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0513 | Comment submitted by Eagle Materials, Inc. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0514 | Comment submitted by Mississippi Silicon LLC (MS Silicon). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0515 | Comment submitted by Calpine Corporation. With attachment. | 06/21/2022 |

| EPA-HQ-OAR-2021-0668-0516 | Comment submitted by Portland Cement Association (PCA). With attachment. | 06/21/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0517 | Comment submitted by Environmental Federation of Oklahoma (EFO). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0518 | Comment submitted by Air Stewardship Coalition (ASC). With attachments. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0519 | Comment submitted by Oklahoma Gas & Electric Co. (OG&E). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0520 | Comment submitted by Utah Associated Municipal Power Systems (UAMPS). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0521 | Comment submitted by City Utilities of Springfield, Missouri (CU). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0522 | Comment submitted by North American Chapter of the International Society For Environmental Epidemiology (ISEE). With attachments. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0523 | Comment submitted by SunCoke Energy, Inc. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0524 | Comment submitted by Tennessee Valley Authority (TVA). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0525 | Comment submitted by Buzzi Unicem USA. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0526 | Comment submitted by Solid Waste Association of North America (SWANA). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0527 | Comment submitted by WE ACT for Environmental Justice. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0528 | Comment submitted by Texas Transport Working Group et al. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0529 | Comment submitted by North Dakota Public Service Commission (NDPSC). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0530 | Comment submitted by The Clean Energy Group (CEG). With attachment. | 06/21/2022 |

| | | |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0531 | Comment submitted by Ameren Missouri. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0532 | Comment submitted by Deseret Power Electric Co-operative Association. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0533 | Comment submitted by Class of '85 Regulatory Response Group. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0534 | Comment submitted by Midcontinent Independent System Operator (MISO). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0535 | Comment submitted by Ellen Dorshow-Gordon | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0536 | Comment submitted by City of Piggott, Arkansas Municipal Power Association (AMPA). With attachment. | 04/06/2022 |
| EPA-HQ-OAR-2021-0668-0537 | Comment submitted by Buchanan Generation, LLC | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0538 | Comment submitted by Institute for Policy Integrity at New York University School of Law. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0539 | Comment submitted by Minnesota Power (MP). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0540 | Comment submitted by Conway Corporation. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0541 | Comment submitted by PowerSouth Energy Cooperative. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0542 | Comment submitted by North American Coal Corporation (NA Coal). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0543 | Comment submitted by League of Conservation Voters. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0544 | Comment submitted by Gavin Power, LLC. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0545 | Comment submitted by Wisconsin Manufacturers & Commerce (WMC). With attachment. | 06/21/2022 |

| EPA-HQ-OAR-2021-0668-0546 | Comment submitted by Entergy Services, LLC (ESL). With attachment. | 06/21/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0547 | Comment submitted by Basin Electric Power Cooperative. With attachments. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0548 | Comment submitted by Glass Packaging Institute (GPI). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0549 | Comment submitted by American Chemistry Council (ACC). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0550 | Comment submitted by The Luminant Companies. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0551 | Comment submitted by Power Generators Air Coalition (PGen). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0552 | Comment submitted by Eagle US 2 LLC. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0553 | Comment submitted by Duke Energy. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0554 | Comment submitted by Berkshire Hathaway Energy Company (BHE). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0555 | Comment submitted by Arkansas Forest & Paper Council (AF&PC) et al. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0556 | Comment submitted by Emery County Board of Commissioners, Utah. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0557 | Comment submitted by Virginia Manufacturers Association (VMA). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0558 | Comment submitted by Delaware Department of Natural Resources and Environmental Control (DNREC). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0559 | Comment submitted by David Hill | 04/24/2022 |
| EPA-HQ-OAR-2021-0668-0560 | Comment submitted by Michael Margulis | 05/12/2022 |

| EPA-HQ-OAR-2021-0668-0561 | Comment submitted by Jen Vickery | 05/12/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0562 | Comment submitted by Eleanor Dvorak | 05/12/2022 |
| EPA-HQ-OAR-2021-0668-0563 | Comment submitted by Lawrence Rosin | 05/12/2022 |
| EPA-HQ-OAR-2021-0668-0564 | Comment submitted by Jeremy Ehrlich | 05/12/2022 |
| EPA-HQ-OAR-2021-0668-0565 | Comment submitted by Bruce Orluck | 05/12/2022 |
| EPA-HQ-OAR-2021-0668-0566 | Comment submitted by Susan Gottfried | 05/12/2022 |
| EPA-HQ-OAR-2021-0668-0567 | Comment submitted by Betty Sabo | 05/12/2022 |
| EPA-HQ-OAR-2021-0668-0568 | Comment submitted by Melissa Martin | 05/12/2022 |
| EPA-HQ-OAR-2021-0668-0569 | Comment submitted by Abigail Siddall | 05/12/2022 |
| EPA-HQ-OAR-2021-0668-0570 | Comment submitted by Perry Kendall | 05/13/2022 |
| EPA-HQ-OAR-2021-0668-0571 | Comment submitted by Joyce Louis | 05/13/2022 |
| EPA-HQ-OAR-2021-0668-0572 | Comment submitted by Peter Jones | 05/13/2022 |
| EPA-HQ-OAR-2021-0668-0573 | Comment submitted by Judith Stanley | 05/14/2022 |
| EPA-HQ-OAR-2021-0668-0574 | Comment submitted by Karen Nagy | 05/14/2022 |
| EPA-HQ-OAR-2021-0668-0575 | Comment submitted by Stephanie Childers | 05/15/2022 |

| EPA-HQ-OAR-2021-0668-0576 | Comment submitted by Judy Lukasiewicz | 05/16/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0577 | Comment submitted by Marcia Hylan | 05/16/2022 |
| EPA-HQ-OAR-2021-0668-0578 | Comment submitted by Jane Byrnes | 05/16/2022 |
| EPA-HQ-OAR-2021-0668-0579 | Comment submitted by Jane Byrnes | 05/16/2022 |
| EPA-HQ-OAR-2021-0668-0580 | Comment submitted by Tina Krauz | 05/16/2022 |
| EPA-HQ-OAR-2021-0668-0581 | Comment submitted by Tina Krauz | 05/16/2022 |
| EPA-HQ-OAR-2021-0668-0582 | Comment submitted by Krista Lohr | 05/16/2022 |
| EPA-HQ-OAR-2021-0668-0583 | Comment submitted by K. Danowski | 05/23/2022 |
| EPA-HQ-OAR-2021-0668-0584 | Comment submitted by C. L. Bilchak | 05/23/2022 |
| EPA-HQ-OAR-2021-0668-0585 | Comment submitted by Henry Frank | 05/24/2022 |
| EPA-HQ-OAR-2021-0668-0586 | Comment submitted by Benita J. Campbell | 05/24/2022 |
| EPA-HQ-OAR-2021-0668-0587 | Comment submitted by Kathie Westman | 05/24/2022 |
| EPA-HQ-OAR-2021-0668-0588 | Comment submitted by Richard Burdo | 05/24/2022 |
| EPA-HQ-OAR-2021-0668-0589 | Comment submitted by Sheila Coughlin | 05/24/2022 |
| EPA-HQ-OAR-2021-0668-0590 | Comment submitted by Virginia Pannabecker | 05/24/2022 |

| EPA-HQ-OAR-2021-0668-0591 | Comment submitted by C Scott and Cynthia Bucher | 05/24/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0592 | Comment submitted by Melissa McSwigan | 05/24/2022 |
| EPA-HQ-OAR-2021-0668-0593 | Comment submitted by Peggy Hasley | 05/25/2022 |
| EPA-HQ-OAR-2021-0668-0594 | Comment submitted by Dave Shortt | 05/26/2022 |
| EPA-HQ-OAR-2021-0668-0595 | Comment submitted by Lora Redweik | 05/27/2022 |
| EPA-HQ-OAR-2021-0668-0596 | Comment submitted by Cheryl Champy | 05/27/2022 |
| EPA-HQ-OAR-2021-0668-0597 | Comment submitted by Karen Collins | 05/28/2022 |
| EPA-HQ-OAR-2021-0668-0598 | Comment submitted by Sarah Hill | 06/16/2022 |
| EPA-HQ-OAR-2021-0668-0599 | Comment submitted by Emma Vagelos | 06/16/2022 |
| EPA-HQ-OAR-2021-0668-0600 | Comment submitted by Yesenia Chavez | 06/16/2022 |
| EPA-HQ-OAR-2021-0668-0601 | Comment submitted by Ellie Georgeson | 06/16/2022 |
| EPA-HQ-OAR-2021-0668-0602 | Comment submitted by Sophia Cifolelli | 06/16/2022 |
| EPA-HQ-OAR-2021-0668-0603 | Comment submitted by Ava Milliken | 06/16/2022 |
| EPA-HQ-OAR-2021-0668-0604 | Comment submitted by Rishabh Raman | 06/16/2022 |
| EPA-HQ-OAR-2021-0668-0605 | Comment submitted by Abigail Waldron | 06/16/2022 |

| EPA-HQ-OAR-2021-0668-0606 | Comment submitted by Eric Sullivan | 06/16/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0607 | Comment submitted by Donna Marie Korba | 06/16/2022 |
| EPA-HQ-OAR-2021-0668-0608 | Comment submitted by Dylan Bry | 06/16/2022 |
| EPA-HQ-OAR-2021-0668-0609 | Comment submitted by Sarah Richardson | 06/16/2022 |
| EPA-HQ-OAR-2021-0668-0610 | Comment submitted by Jon Esty | 05/15/2022 |
| EPA-HQ-OAR-2021-0668-0611 | Comment submitted by Miranda Schor | 06/01/2022 |
| EPA-HQ-OAR-2021-0668-0612 | Comment submitted by Anna Richardson | 06/01/2022 |
| EPA-HQ-OAR-2021-0668-0613 | Comment submitted by Miranda Schor | 06/01/2022 |
| EPA-HQ-OAR-2021-0668-0614 | Comment submitted by Lauren Salomon | 06/01/2022 |
| EPA-HQ-OAR-2021-0668-0615 | Comment submitted by Nicholas Littlejohn | 06/01/2022 |
| EPA-HQ-OAR-2021-0668-0616 | Comment submitted by Nicholas Littlejohn | 06/01/2022 |
| EPA-HQ-OAR-2021-0668-0617 | Comment submitted by Andy Moser | 06/01/2022 |
| EPA-HQ-OAR-2021-0668-0618 | Comment submitted by Ed Mitchell | 06/01/2022 |
| EPA-HQ-OAR-2021-0668-0619 | Comment submitted by Lucy Stroock | 06/01/2022 |
| EPA-HQ-OAR-2021-0668-0620 | Comment submitted by Niki Gold | 06/16/2022 |

| EPA-HQ-OAR-2021-0668-0621 | Comment submitted by Phil Glosserman | 06/16/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0622 | Comment submitted by Sarah Gao | 06/16/2022 |
| EPA-HQ-OAR-2021-0668-0623 | Comment submitted by Lyn Lowry | 06/17/2022 |
| EPA-HQ-OAR-2021-0668-0624 | Comment submitted by Cat Ransom | 06/17/2022 |
| EPA-HQ-OAR-2021-0668-0625 | Comment submitted by Andrew Payton | 06/17/2022 |
| EPA-HQ-OAR-2021-0668-0626 | Comment submitted by Cara Cook | 06/17/2022 |
| EPA-HQ-OAR-2021-0668-0627 | Comment submitted by Peter Crownfield | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0628 | Comment submitted by LaTricea Adams | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0629 | Comment submitted by Tucker Richards | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0630 | Comment submitted by Natalie Guarin | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0631 | Comment submitted by CMC Solutions, LLC. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0632 | Comment submitted by Aman Sardana | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0633 | Comment submitted by David Landis | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0634 | Comment submitted by Ann Violi | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0635 | Comment submitted by Nathan Martin | 06/21/2022 |

| EPA-HQ-OAR-2021-0668-0636 | Comment submitted by Rosalinda Heayn | 06/21/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0637 | Comment submitted by Janet Weyker | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0638 | Comment submitted by Yvonne Besyk | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0639 | Comment submitted by Diane Lehner | 06/01/2022 |
| EPA-HQ-OAR-2021-0668-0640 | Comment submitted by Zinzi Konig | 06/17/2022 |
| EPA-HQ-OAR-2021-0668-0641 | Comment submitted by Walter Tsou | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0642 | Comment submitted by Jeremy Gragert | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0643 | Comment submitted by Jen Schneidman Partica | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0644 | Comment submitted by Andrew Stuhl | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0645 | Comment submitted by Douglas Holmes | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0646 | Comment submitted by Doug Bland | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0647 | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | 05/16/2022 |
| EPA-HQ-OAR-2021-0668-0648 | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | 05/20/2022 |
| EPA-HQ-OAR-2021-0668-0649 | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | 05/23/2022 |
| EPA-HQ-OAR-2021-0668-0650 | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | 06/19/2022 |

| EPA-HQ-OAR-2021-0668-0651 | Mass Comment Campaign sponsoring organization unknown. Sample attached (web) | 06/21/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0652 | Mass Comment Campaign sponsored by Climate Action Campaign. (web). With attachment. | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0653 | Mass Comment Campaign sponsored by National Wildlife Federation Action Fund. (web). With attachments. | 06/16/2022 |
| EPA-HQ-OAR-2021-0668-0654 | Mass Comment Campaign sponsored by The Climate Reality Project. (web). With attachment. | 06/17/2022 |
| EPA-HQ-OAR-2021-0668-0655 | Mass Comment Campaign sponsored by Environment America and U.S. PIRG. (web). With attachments. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0656 | Mass Comment Campaign sponsored by Climate Action Campaign. (web). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0657 | Mass Comment Campaign sponsored by Climate Action Campaign. (web). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0658 | Mass Comment Campaign sponsored by Climate Action Campaign. (web). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0659 | Mass Comment Campaign sponsored by Environmental Defense Fund. (web). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0660 | Mass Comment Campaign sponsored by Climate Action Campaign. (web). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0661 | Mass Comment Campaign sponsored by Evergreen Action. (web). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0662 | Comment submitted by Andy Moser | 06/01/2022 |
| EPA-HQ-OAR-2021-0668-0663 | Comment submitted by Diane Lehner | 06/01/2022 |
| EPA-HQ-OAR-2021-0668-0664 | Comment submitted by Kate Siegel | 06/02/2022 |
| EPA-HQ-OAR-2021-0668-0665 | Comment submitted by Chris Durtschi | 06/02/2022 |

| EPA-HQ-OAR-2021-0668-0666 | Comment submitted by Mar Dore | 06/02/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0667 | Comment submitted by Jackson Green | 06/02/2022 |
| EPA-HQ-OAR-2021-0668-0668 | Comment submitted by Lura Morgan | 06/02/2022 |
| EPA-HQ-OAR-2021-0668-0669 | Comment submitted by Ray Dean | 06/03/2022 |
| EPA-HQ-OAR-2021-0668-0670 | Comment submitted by Kristin Edmark MPH RD | 06/04/2022 |
| EPA-HQ-OAR-2021-0668-0671 | Comment submitted by C. Purchase | 06/06/2022 |
| EPA-HQ-OAR-2021-0668-0672 | Comment submitted by Jon Esty | 06/07/2022 |
| EPA-HQ-OAR-2021-0668-0673 | Comment submitted by Laurie Lohrer | 06/08/2022 |
| EPA-HQ-OAR-2021-0668-0674 | Comment submitted by Geralyn Leannah | 06/09/2022 |
| EPA-HQ-OAR-2021-0668-0675 | Comment submitted by Martine Divito | 06/10/2022 |
| EPA-HQ-OAR-2021-0668-0676 | Comment submitted by Daphna Ezrachi | 06/10/2022 |
| EPA-HQ-OAR-2021-0668-0677 | Comment submitted by Amanda Senechal | 06/11/2022 |
| EPA-HQ-OAR-2021-0668-0678 | Comment submitted by John Binder | 06/11/2022 |
| EPA-HQ-OAR-2021-0668-0679 | Comment submitted by Mary Ann and Frank Graffagnino | 06/13/2022 |
| EPA-HQ-OAR-2021-0668-0680 | Comment submitted by Noga Shemer | 06/13/2022 |

| EPA-HQ-OAR-2021-0668-0681 | Comment submitted by Sophia Westwood | 06/13/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0682 | Comment submitted by Kevin Cianfarini | 06/13/2022 |
| EPA-HQ-OAR-2021-0668-0683 | Comment submitted by Joy Reeves | 06/14/2022 |
| EPA-HQ-OAR-2021-0668-0684 | Comment submitted by Olga Kachook | 06/14/2022 |
| EPA-HQ-OAR-2021-0668-0685 | Comment submitted by Terry Burns | 06/14/2022 |
| EPA-HQ-OAR-2021-0668-0686 | Comment submitted by Todd Sack | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0687 | Comment submitted by Mickey Hadick | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0688 | Comment submitted by Christy Folk | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0689 | Comment submitted by Adrian Keller | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0690 | Comment submitted by Erick Allen | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0691 | Comment submitted by Howard Watts | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0692 | Comment submitted by Dennis Sullivan | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0693 | Comment submitted by Kurtis Purtee | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0694 | Comment submitted by Jill Mitchler | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0695 | Comment submitted by David Fott | 06/15/2022 |

| EPA-HQ-OAR-2021-0668-0696 | Comment submitted by Rebecca Gill | 06/15/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0697 | Comment submitted by Austin Wang | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0698 | Comment submitted by Tiffany Howard | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0699 | Comment submitted by Bruce Hockersmith | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0700 | Comment submitted by Sharon Furlong | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0701 | Comment submitted by Stew Friedman | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0702 | Comment submitted by Julie Quinn | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0703 | Comment submitted by Andrea Ketchum | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0704 | Comment submitted by Shannon Staton-Growcock | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0705 | Comment submitted by Joseph Geierman, Mayor, City of Doraville, GA | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0706 | Comment submitted by Robert Dewey | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0707 | Comment submitted by James Van Nostrand et al. | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0708 | Comment submitted by Julie Kennedy | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0709 | Comment submitted by Leena Varghese | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0710 | Comment submitted by Melissa Jakubik | 06/15/2022 |

| EPA-HQ-OAR-2021-0668-0711 | Comment submitted by Morgan Park | 06/15/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0712 | Comment submitted by Lisa Jordan | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0713 | Comment submitted by Monica Kruse | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0714 | Comment submitted by Michael Hancock, Mayor, City and County of Denver, CO | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0715 | Comment submitted by Tanya Frazee | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0716 | Comment submitted by Gary Garrett | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0717 | Comment submitted by Irene Burga | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0718 | Comment submitted by Tina Wilkinson | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0719 | Comment submitted by Genevieve Silva | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0720 | Comment submitted by Elizabeth Del Buono | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0721 | Comment submitted by Alan Peterson | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0722 | Comment submitted by Lee Anzicek | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0723 | Comment submitted by Lee Burton | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0724 | Comment submitted by Ron Kardos | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0725 | Comment submitted by Kindra Weid | 06/15/2022 |

| EPA-HQ-OAR-2021-0668-0726 | Comment submitted by Yvonne Besyk | 06/15/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0727 | Comment submitted by David Heayn-Menendez | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0728 | Comment submitted by Robert Jantzen | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0729 | Comment submitted by Mark Giese | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0730 | Anonymous public comment | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0731 | Comment submitted by Yaniv Aronson | 06/16/2022 |
| EPA-HQ-OAR-2021-0668-0732 | Comment submitted by Alan Peterson | 06/16/2022 |
| EPA-HQ-OAR-2021-0668-0733 | Comment submitted by Debra Rowe | 06/16/2022 |
| EPA-HQ-OAR-2021-0668-0734 | Comment submitted by Nina Jacobs | 06/16/2022 |
| EPA-HQ-OAR-2021-0668-0735 | Comment submitted by Donald Brandt | 06/16/2022 |
| EPA-HQ-OAR-2021-0668-0736 | Comment submitted by Marc Buathier-Phillips | 06/16/2022 |
| EPA-HQ-OAR-2021-0668-0737 | Comment submitted by Emily Daggar | 06/16/2022 |
| EPA-HQ-OAR-2021-0668-0738 | Comment submitted by Kyra Walker | 06/16/2022 |
| EPA-HQ-OAR-2021-0668-0739 | Comment submitted by Evey Mengelkoch | 06/16/2022 |
| EPA-HQ-OAR-2021-0668-0740 | Comment submitted by Hunter Mundy | 06/16/2022 |

| EPA-HQ-OAR-2021-0668-0741 | Comment submitted by Phyllis Blumberg | 06/16/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0742 | Comment submitted by Lauren Ebersik | 06/16/2022 |
| EPA-HQ-OAR-2021-0668-0743 | Comment submitted by Mandana Nakhai | 06/16/2022 |
| EPA-HQ-OAR-2021-0668-0744 | Comment submitted by Larry Bathgate | 06/19/2022 |
| EPA-HQ-OAR-2021-0668-0745 | Comment submitted by James Boone | 06/19/2022 |
| EPA-HQ-OAR-2021-0668-0746 | Comment submitted by Lorraine Wilson | 06/19/2022 |
| EPA-HQ-OAR-2021-0668-0747 | Comment submitted by Robin Haine | 06/19/2022 |
| EPA-HQ-OAR-2021-0668-0748 | Comment submitted by Alan Goldhammer | 06/19/2022 |
| EPA-HQ-OAR-2021-0668-0749 | Comment submitted by Kathleen Colwill | 06/19/2022 |
| EPA-HQ-OAR-2021-0668-0750 | Comment submitted by Carol Siewert | 06/19/2022 |
| EPA-HQ-OAR-2021-0668-0751 | Comment submitted by Jesse Kelly | 06/19/2022 |
| EPA-HQ-OAR-2021-0668-0752 | Comment submitted by Mark Gathany | 06/20/2022 |
| EPA-HQ-OAR-2021-0668-0753 | Comment submitted by Jill Aquino | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0754 | Comment submitted by Alex Dudek | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0755 | Comment submitted by Christina Haag | 06/21/2022 |

| EPA-HQ-OAR-2021-0668-0756 | Comment submitted by David Rieck | 06/21/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0757 | Comment submitted by Beyond Plastics et al. With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0758 | Comment submitted by Earthjustice et al. (Part 1 of 2). With attachments. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0759 | Comment submitted by Earthjustice et al. (Part 2 of 2). With attachments. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0760 | Comment submitted by Louisiana Chemical Association (LCA) and Louisiana Mid-Continent Oil & Gas Association (LMOGA) . With attachments. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0761 | Comment submitted by Eastman Chemical Company. With attachments. | 06/22/2022 |
| EPA-HQ-OAR-2021-0668-0762 | Comment submitted by Environmental Federation of Oklahoma. With attachments. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0763 | Comment submitted by Fenceline Watch. With attachments. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0764 | Comment submitted by Arkansas Forest and Paper Council (AF&PC), Albemarle Chemical, and Arkansas Lime Company. With attachments. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0765 | Comment submitted by Center for Biological Diversity et al. With attachments. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0766 | Comment submitted by Peggy Chaikin | 06/14/2022 |
| EPA-HQ-OAR-2021-0668-0767 | Comment submitted by Emily Halliday | 06/16/2022 |
| EPA-HQ-OAR-2021-0668-0768 | Comment submitted by James Hubbard | 06/19/2022 |
| EPA-HQ-OAR-2021-0668-0769 | Comment submitted by Nancy Kullman | 06/19/2022 |
| EPA-HQ-OAR-2021-0668-0770 | Comment submitted by Chris Dietrich | 06/19/2022 |

| EPA-HQ-OAR-2021-0668-0771 | Comment submitted by Sarah Star | 06/19/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0772 | Comment submitted by Peter Bakken | 06/20/2022 |
| EPA-HQ-OAR-2021-0668-0773 | Comment submitted by Naomi Davidson | 06/20/2022 |
| EPA-HQ-OAR-2021-0668-0774 | Comment submitted by David Pedersen | 06/20/2022 |
| EPA-HQ-OAR-2021-0668-0775 | Comment submitted by Anna Tursich | 06/20/2022 |
| EPA-HQ-OAR-2021-0668-0776 | Comment submitted by Russell Kilsch | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0777 | Comment submitted by Nicole Marcot | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0778 | Comment submitted by Irena Meilutyte | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0779 | Comment submitted by Talen Energy | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0780 | Comment submitted by Jeffrey Thomas | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0781 | Comment submitted by Irena Meilutyte | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0782 | Comment submitted by Black Hills Energy (BHE). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0783 | Comment submitted by Cathy Chamblee | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0784 | Comment submitted by Gwen Jaspers | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0785 | Comment submitted by Angela Collins | 06/21/2022 |

| EPA-HQ-OAR-2021-0668-0786 | Comment submitted by Ann Violi | 06/21/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0787 | Comment submitted by Gwen Jaspers | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0788 | Comment submitted by Midcontinent Independent System Operator (MISO). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0789 | Comment submitted by Era Flowers | 05/23/2022 |
| EPA-HQ-OAR-2021-0668-0790 | Comment submitted by Noah Guthrie | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0791 | Comment submitted by Silvio Mazzella Jr. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0792 | Comment submitted by Lonnie Ellis | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0793 | Comment submitted by Stella C. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0794 | Comment submitted by Maria Nelly M. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0795 | Comment submitted by Lourdes H. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0796 | Comment submitted by Cesar R. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0797 | Comment submitted by Jose A. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0798 | Comment submitted by United States Steel Corporation (U.S. Steel). With attachments. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0799 | Comment submitted by Yuli S. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0800 | Comment submitted by Lucia P. | 06/21/2022 |

| EPA-HQ-OAR-2021-0668-0801 | Comment submitted by Claudia G. | 06/21/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0802 | Comment submitted by Javier G. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0803 | Comment submitted by Maria G. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0804 | Comment submitted by Josiah C. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0805 | Comment submitted by Yanneth M. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0806 | Comment submitted by David Hardee | 05/06/2022 |
| EPA-HQ-OAR-2021-0668-0807 | Comment submitted by Joshua Miller | 05/10/2022 |
| EPA-HQ-OAR-2021-0668-0808 | Comment submitted by Hayley Walker | 05/10/2022 |
| EPA-HQ-OAR-2021-0668-0809 | Comment submitted by Katherine Meyer | 05/10/2022 |
| EPA-HQ-OAR-2021-0668-0810 | Comment submitted by Carol Goodwin | 05/10/2022 |
| EPA-HQ-OAR-2021-0668-0811 | Comment submitted by Jeremy Fryberger | 05/11/2022 |
| EPA-HQ-OAR-2021-0668-0812 | Comment submitted by Lindy Moceus | 05/11/2022 |
| EPA-HQ-OAR-2021-0668-0813 | Comment submitted by John Gau | 05/11/2022 |
| EPA-HQ-OAR-2021-0668-0814 | Comment submitted by Brenda Frey | 05/11/2022 |
| EPA-HQ-OAR-2021-0668-0815 | Comment submitted by Michael Wherley | 05/11/2022 |

| EPA-HQ-OAR-2021-0668-0816 | Comment submitted by Lisa Ruckman | 05/11/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0817 | Comment submitted by Clark Oehler | 05/11/2022 |
| EPA-HQ-OAR-2021-0668-0818 | Comment submitted by Beth Grahn | 05/11/2022 |
| EPA-HQ-OAR-2021-0668-0819 | Comment submitted by Dwight Johnson | 05/11/2022 |
| EPA-HQ-OAR-2021-0668-0820 | Comment submitted by Justin Grover | 05/11/2022 |
| EPA-HQ-OAR-2021-0668-0821 | Comment submitted by John Fischer | 05/11/2022 |
| EPA-HQ-OAR-2021-0668-0822 | Comment submitted by Elaine Thomas | 05/12/2022 |
| EPA-HQ-OAR-2021-0668-0823 | Comment submitted by Jean Naples | 05/12/2022 |
| EPA-HQ-OAR-2021-0668-0824 | Comment submitted by Sharon Tkacz | 05/12/2022 |
| EPA-HQ-OAR-2021-0668-0825 | Comment submitted by Julia Tullis | 05/12/2022 |
| EPA-HQ-OAR-2021-0668-0826 | Comment submitted by Lisa VanLaanen | 05/12/2022 |
| EPA-HQ-OAR-2021-0668-0827 | Comment submitted by Lynn Fergusson | 05/12/2022 |
| EPA-HQ-OAR-2021-0668-0828 | Comment submitted by Mark Barone | 05/12/2022 |
| EPA-HQ-OAR-2021-0668-0829 | Comment submitted by Calvin Hilton | 05/12/2022 |
| EPA-HQ-OAR-2021-0668-0830 | Comment submitted by Heather Schlaff | 05/12/2022 |

| EPA-HQ-OAR-2021-0668-0831 | Comment submitted by Erin Dalessandro | 05/12/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0832 | Comment submitted by Blythe Clark-McKitrick | 05/16/2022 |
| EPA-HQ-OAR-2021-0668-0833 | Comment submitted by Kathleen Worley | 05/16/2022 |
| EPA-HQ-OAR-2021-0668-0834 | Comment submitted by Sharon Livesey | 05/16/2022 |
| EPA-HQ-OAR-2021-0668-0835 | Comment submitted by Dr. James Perkins | 05/16/2022 |
| EPA-HQ-OAR-2021-0668-0836 | Comment submitted by Schree Wade | 05/17/2022 |
| EPA-HQ-OAR-2021-0668-0837 | Anonymous public comment | 05/17/2022 |
| EPA-HQ-OAR-2021-0668-0838 | Comment submitted by Don Lipmanson | 05/18/2022 |
| EPA-HQ-OAR-2021-0668-0839 | Comment submitted by Jean Liedl | 05/18/2022 |
| EPA-HQ-OAR-2021-0668-0840 | Comment submitted by Rebecca Cutting | 05/18/2022 |
| EPA-HQ-OAR-2021-0668-0841 | Comment submitted by Ann May | 05/18/2022 |
| EPA-HQ-OAR-2021-0668-0842 | Comment submitted by Cortrell Adams | 05/19/2022 |
| EPA-HQ-OAR-2021-0668-0843 | Comment submitted by Robert A. Mertz | 05/20/2022 |
| EPA-HQ-OAR-2021-0668-0844 | Comment submitted by Nick Littlejohn | 05/16/2022 |
| EPA-HQ-OAR-2021-0668-0845 | Comment submitted by Erin Moore | 05/18/2022 |

| EPA-HQ-OAR-2021-0668-0846 | Comment submitted by Carol Steinhart | 05/20/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0847 | Comment submitted by Breeze Azrael | 05/20/2022 |
| EPA-HQ-OAR-2021-0668-0848 | Comment submitted by Sandy Dillon | 05/20/2022 |
| EPA-HQ-OAR-2021-0668-0849 | Comment submitted by Ellen Cox | 05/20/2022 |
| EPA-HQ-OAR-2021-0668-0850 | Comment submitted by Joe Lervold | 05/20/2022 |
| EPA-HQ-OAR-2021-0668-0851 | Comment submitted by Charlot Taylor | 05/20/2022 |
| EPA-HQ-OAR-2021-0668-0852 | Comment submitted by Kris Erkiletian | 05/20/2022 |
| EPA-HQ-OAR-2021-0668-0853 | Comment submitted by Carol Brock | 05/20/2022 |
| EPA-HQ-OAR-2021-0668-0854 | Comment submitted by Melissa Carlson | 05/20/2022 |
| EPA-HQ-OAR-2021-0668-0855 | Comment submitted by Diane Fails | 05/20/2022 |
| EPA-HQ-OAR-2021-0668-0856 | Comment submitted by Kathy Kahn | 05/20/2022 |
| EPA-HQ-OAR-2021-0668-0857 | Comment submitted by Suzan Fleischman | 05/20/2022 |
| EPA-HQ-OAR-2021-0668-0858 | Comment submitted by Marcia Gustafson | 05/20/2022 |
| EPA-HQ-OAR-2021-0668-0859 | Comment submitted by Craig Zarling | 05/20/2022 |
| EPA-HQ-OAR-2021-0668-0860 | Comment submitted by Amy Benesch | 05/20/2022 |

| EPA-HQ-OAR-2021-0668-0861 | Comment submitted by Nick Burns | 05/30/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0862 | Comment submitted by Roxana Mejia | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0863 | Comment submitted by Hispanic Access Foundation | 06/17/2022 |
| EPA-HQ-OAR-2021-0668-0864 | Comment submitted by Lillian Farrell, President, Sussex County School Nurses Association | 06/17/2022 |
| EPA-HQ-OAR-2021-0668-0865 | Comment submitted by Tim Brainerd | 05/20/2022 |
| EPA-HQ-OAR-2021-0668-0866 | Comment submitted by Kathleen Quandt | 06/17/2022 |
| EPA-HQ-OAR-2021-0668-0867 | Comment submitted by Sable Bradshaw | 06/17/2022 |
| EPA-HQ-OAR-2021-0668-0868 | Comment submitted by Kabyn Vikesland | 06/17/2022 |
| EPA-HQ-OAR-2021-0668-0869 | Comment submitted by Jennifer Barton | 06/17/2022 |
| EPA-HQ-OAR-2021-0668-0870 | Comment submitted by David Hill | 06/18/2022 |
| EPA-HQ-OAR-2021-0668-0871 | Comment submitted by Pam Magidson | 06/19/2022 |
| EPA-HQ-OAR-2021-0668-0872 | Comment submitted by Alliant Energy Corporation. With attachments. | 06/24/2022 |
| EPA-HQ-OAR-2021-0668-0873 | Comment submitted by WEC Energy Group. With attachments. | 06/23/2022 |
| EPA-HQ-OAR-2021-0668-0874 | Mass Comment Campaign sponsoring organization unknown. (email). With attachment. | 06/21/2022 |
| EPA-HQ-OAR-2021-0668-0875 | Mass Comment Campaign sponsoring organization unknown. (email). With attachment. | 06/20/2022 |

| | | |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0876 | Comment submitted by Kayla K (incomplete surname) | 05/30/2022 |
| EPA-HQ-OAR-2021-0668-0877 | Comment submitted by R Knox (incomplete first name) | 05/30/2022 |
| EPA-HQ-OAR-2021-0668-0878 | Comment submitted by Nick Palumbo | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0879 | Comment submitted by Lauren Kuby | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0880 | Comment submitted by Shea Hughes | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0881 | Comment submitted by Alice Madden | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0882 | Comment submitted by Dara Marks Marino | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0883 | Comment submitted by Yolanda Whyte | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0884 | Comment submitted by William Flippin Jr. | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0885 | Comment submitted by Rebecca Perkins Kwoka, State Senator for New Hampshire | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0886 | Comment submitted by Sandra Moriarty | 06/15/2022 |
| EPA-HQ-OAR-2021-0668-0887 | Comment submitted by William Ewing. With attachment. | 06/13/2022 |
| EPA-HQ-OAR-2021-0668-0888 | Comment submitted by Susan Gilpin. With attachment. | 06/13/2022 |
| EPA-HQ-OAR-2021-0668-0889 | Comment submitted by Squidge L. Davis. With attachment. | 06/13/2022 |
| EPA-HQ-OAR-2021-0668-0890 | Comment submitted by Robyn Deveney. With attachment. | 06/14/2022 |

| EPA-HQ-OAR-2021-0668-0891 | Comment submitted by Peter Simmons. With attachment. | 06/18/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0892 | Comment submitted by Nancy Artz. With attachment. | 06/13/2022 |
| EPA-HQ-OAR-2021-0668-0893 | Comment submitted by John McKee. With attachment. | 06/13/2022 |
| EPA-HQ-OAR-2021-0668-0894 | Comment submitted by Jean Bass. With attachment. | 06/13/2022 |
| EPA-HQ-OAR-2021-0668-0895 | Comment submitted by Jake Maier. With attachment. | 06/13/2022 |
| EPA-HQ-OAR-2021-0668-0896 | Comment submitted by Jacquelyn Cressy. With attachment. | 06/13/2022 |
| EPA-HQ-OAR-2021-0668-0897 | Comment submitted by Franklin Anderson. With attachment. | 06/13/2022 |
| EPA-HQ-OAR-2021-0668-0898 | Comment submitted by Elizabeth Trice. With attachment. | 06/13/2022 |
| EPA-HQ-OAR-2021-0668-0899 | Comment submitted by Beth Comeau. With attachment. | 06/13/2022 |
| EPA-HQ-OAR-2021-0668-0900 | Comment submitted by Linda Shaffer. With attachment. | 06/13/2022 |
| EPA-HQ-OAR-2021-0668-0901 | Comment submitted by Sandy Scholar. With attachment. | 06/13/2022 |
| EPA-HQ-OAR-2021-0668-0902 | Comment submitted by Eric Doub. With attachment. | 06/18/2022 |
| EPA-HQ-OAR-2021-0668-0903 | Comment submitted by Richard Estabrook. With attachment. | 06/14/2022 |
| EPA-HQ-OAR-2021-0668-0904 | Comment submitted by Susan Wind. With attachment. | 06/13/2022 |
| EPA-HQ-OAR-2021-0668-0905 | Comment submitted by Joy Sabl. With attachment. | 06/21/2022 |

| EPA-HQ-OAR-2021-0668-0906 | Comment submitted by Sarah Dennison. With attachment. | 06/13/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0907 | Comment submitted by Adinah Barnett. With attachment. | 06/13/2022 |
| EPA-HQ-OAR-2021-0668-0908 | Comment submitted by Vivienne Lenk. With attachment. | 06/17/2022 |
| EPA-HQ-OAR-2021-0668-0909 | Comment submitted by Barbara Peaslee. With attachment. | 06/13/2022 |
| EPA-HQ-OAR-2021-0668-0910 | Comment submitted by Medea Steinman. With attachment. | 06/13/2022 |
| EPA-HQ-OAR-2021-0668-0911 | Comment submitted by Nancy Maynes. With attachment. | 06/13/2022 |
| EPA-HQ-OAR-2021-0668-0912 | Comment submitted by America's State Coal Ash Association. With attachment. | 06/28/2022 |
| EPA-HQ-OAR-2021-0668-0913 | Deadlines for Submission and Recordation of Allowance Allocations Under the Cross-State Air Pollution Rule (CSAPR) Trading Programs and the Texas SO2 Trading Program | 08/26/2022 |
| EPA-HQ-OAR-2021-0668-0914 | 2015 Ozone Transport FIP Meeting - Xcel_Energy 6.14.2022 | 06/14/2022 |
| EPA-HQ-OAR-2021-0668-0915 | MOG-OSAT-APCA-Modeling-Summary-18-Mar-2022 | 07/05/2022 |
| EPA-HQ-OAR-2021-0668-0916 | 2015 Ozone Transport FIP Meeting Entergy 7.12.2022 | 07/12/2022 |
| EPA-HQ-OAR-2021-0668-0917 | 2015 Ozone Transport FIP Meeting Kinder Morgan 7.18.2022. With attachment. | 07/18/2022 |
| EPA-HQ-OAR-2021-0668-0918 | 2015 Ozone Transport FIP Meeting PJM 7.7.2022 | 07/18/2022 |
| EPA-HQ-OAR-2021-0668-0919 | 2015 Ozone Transport FIP Meeting EEI 7.27.2022 | 08/01/2022 |
| EPA-HQ-OAR-2021-0668-0920 | 2015 Ozone Transport FIP Meeting INGAA 8/10/2022. With attachments. | 08/18/2022 |

| EPA-HQ-OAR-2021-0668-0921 | 2015 Ozone Transport FIP Meeting Americas Power 8.18.2022 | 08/18/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0922 | Comment submitted by Ruth Eleanor Cyr. With attachment. | 06/28/2022 |
| EPA-HQ-OAR-2021-0668-0923 | Mass Comment Campaign sponsoring organization unknown. Sample attached (email). With attachment. | 07/12/2022 |
| EPA-HQ-OAR-2021-0668-0924 | Mass Comment Campaign sponsoring organization unknown. Sample attached (email). With attachment. | 08/22/2022 |
| EPA-HQ-OAR-2021-0668-0925 | Comment submitted by Attorneys General of the State of West Virginia and the Commonwealth of Kentucky. With attachments. | 11/29/2022 |
| EPA-HQ-OAR-2021-0668-0926 | NOx Permits Limits and RACT Data | 08/31/2022 |
| EPA-HQ-OAR-2021-0668-0927 | 2015 Ozone Transport FIP Meeting EEI 8.30.22 | 09/09/2022 |
| EPA-HQ-OAR-2021-0668-0928 | 2015 Ozone Transport FIP Meeting EGU Work Group Call 8.25.2022 | 09/20/2022 |
| EPA-HQ-OAR-2021-0668-0929 | 2015 Ozone Transport FIP Meeting BH 9.12.22 | 09/20/2022 |
| EPA-HQ-OAR-2021-0668-0930 | 2015 Ozone Transport FIP Meeting LPPC 10.21.22 | 10/25/2022 |
| EPA-HQ-OAR-2021-0668-0931 | 2015 Ozone Transport FIP Meeting AISI 10.11.22. With attachment. | 10/25/2022 |
| EPA-HQ-OAR-2021-0668-0932 | 2015 Ozone Transport FIP Meeting WEACT 9.22.22 | 11/17/2022 |
| EPA-HQ-OAR-2021-0668-0933 | 2015 Ozone Transport FIP Meeting EDF 8.25.22 | 11/17/2022 |
| EPA-HQ-OAR-2021-0668-0934 | 2015 Ozone Transport FIP Meeting AISI 9.21.22. With attachment. | 11/30/2022 |
| EPA-HQ-OAR-2021-0668-0935 | 2015 Ozone Transport FIP Meeting PCA 10.11.22 | 11/30/2022 |

| EPA-HQ-OAR-2021-0668-0936 | 2015 Ozone Transport FIP Meeting TTWG 9.6.22 | 11/30/2022 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0937 | 2015 Ozone Transport FIP Meeting EPA-Calpine GNP 10.31.22. With attachment. | 12/06/2022 |
| EPA-HQ-OAR-2021-0668-0938 | 2015 Ozone Transport FIP Meeting EEI 11.10.22. With attachment. | 12/06/2022 |
| EPA-HQ-OAR-2021-0668-0939 | 2015 Ozone Transport FIP Meeting Biomass Power Association 7.13.22 | 12/06/2022 |
| EPA-HQ-OAR-2021-0668-0940 | 2015 Ozone Transport FIP Meeting BHE and IPC 9.27.22. With attachment. | 12/07/2022 |
| EPA-HQ-OAR-2021-0668-0941 | 2015 Ozone Transport FIP Meeting ERCOT 9.22.22 | 12/07/2022 |
| EPA-HQ-OAR-2021-0668-0942 | 2015 Ozone Transport FIP Meeting MISO 9.20.22. With attachment. | 12/07/2022 |
| EPA-HQ-OAR-2021-0668-0943 | 2015 Ozone Transport FIP Meeting_PJM_10.04.22 | 12/07/2022 |
| EPA-HQ-OAR-2021-0668-0944 | 2015 Ozone Transport FIP Meeting_Southern Company LGE KU TVA_10.06.22 | 12/07/2022 |
| EPA-HQ-OAR-2021-0668-0945 | 2015 Ozone Transport FIP Meeting SPP 9.20.22. With attachment. | 12/07/2022 |
| EPA-HQ-OAR-2021-0668-0946 | Federal ''Good Neighbor Plan'' for the 2015 Ozone National Ambient Air Quality Standards. | 06/05/2023 |
| EPA-HQ-OAR-2021-0668-0947 | Status of CAA Section 110(a)(2)(D)(i)(I) SIP Submissions for the 2015 Ozone NAAQS for States Covered by the Final Federal Implementation Plan Addressing Regional Ozone Transport for the 2015 Ozone NAAQS - TSD | 02/21/2023 |
| EPA-HQ-OAR-2021-0668-0948 | Email Exchange with AF&PA for Non-EGU Screening Assessment Data | 03/07/2023 |
| EPA-HQ-OAR-2021-0668-0949 | Email Exchange with Alpine Geophysics for Non-EGU Screening Assessment Data | 03/07/2023 |

| EPA-HQ-OAR-2021-0668-0950 | EPA Correspondence to Extension Requests | 03/07/2023 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0951 | Email Exchange with RTP Environmental for Non-EGU Screening Assessment Data | 03/07/2023 |
| EPA-HQ-OAR-2021-0668-0952 | Readme for Final GNP RIA NonEGU Analysis Files | 03/08/2023 |
| EPA-HQ-OAR-2021-0668-0953 | Readme for Proposal GNP RIA Non-EGU Analysis Files | 03/08/2023 |
| EPA-HQ-OAR-2021-0668-0954 | README Document describing the ozone and PM2.5 environmental justice exposure analysis | 03/08/2023 |
| EPA-HQ-OAR-2021-0668-0955 | README GNP health benefits docket materials description | 03/08/2023 |
| EPA-HQ-OAR-2021-0668-0956 | Summary of Final Rule Applicability Criteria and Emissions Limits for Non-EGU Emissions Units, Assumed Control Technologies for Meeting the Final Emissions Limits, and Estimated Emissions Units, Emissions Reductions, and Costs | 03/08/2023 |
| EPA-HQ-OAR-2021-0668-0957 | Web Ready Files Air Quality Modeling Base Case. With attachments. | 03/08/2023 |
| EPA-HQ-OAR-2021-0668-0958 | Web Ready Files Final Rule. With attachments. | 03/08/2023 |
| EPA-HQ-OAR-2021-0668-0959 | Web Ready Files Less Stringent Scenario. With attachments. | 03/08/2023 |
| EPA-HQ-OAR-2021-0668-0960 | Web Ready Files More Stringent Scenario. With attachments. | 03/08/2023 |
| EPA-HQ-OAR-2021-0668-0961 | Web Ready Files Sensitivity Final Rule with IRA. With attachments. | 03/08/2023 |
| EPA-HQ-OAR-2021-0668-0962 | 2020 Power Sector Programs Progress Report | 03/08/2023 |
| EPA-HQ-OAR-2021-0668-0963 | Allowance Price and Trade Volume through End of 2022 | 03/08/2023 |

| EPA-HQ-OAR-2021-0668-0964 | 2022 Unit and State-level Ozone Season NOx data | 03/08/2023 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0965 | Analysis of Ozone Season NOx Emissions Data for Coal-Fired EGUs in Four Mid-Atlantic States | 03/08/2023 |
| EPA-HQ-OAR-2021-0668-0966 | 2021 Power Sector Programs Progress Report | 03/08/2023 |
| EPA-HQ-OAR-2021-0668-0967 | Article on Joppa Power Steam Closure | 03/09/2023 |
| EPA-HQ-OAR-2021-0668-0968 | Article on Sammis SCR Installation | 03/09/2023 |
| EPA-HQ-OAR-2021-0668-0969 | Henry Hub Natural Gas Spot Price | 03/09/2023 |
| EPA-HQ-OAR-2021-0668-0970 | Vistra Plans to Retire | 03/09/2023 |
| EPA-HQ-OAR-2021-0668-0971 | IPM Model – Updates to Cost and Performance for APC Technologies: SCR Cost Development Methodology for Coal-fired Boilers (February 2023) | 03/09/2023 |
| EPA-HQ-OAR-2021-0668-0972 | IPM Model – Updates to Cost and Performance for APC Technologies: SNCR Cost Development Methodology for Coal-fired Boilers (February 2023) | 03/09/2023 |
| EPA-HQ-OAR-2021-0668-0973 | IPM Model – Updates to Cost and Performance for APC Technologies: SCR Cost Development Methodology for Oil/Gas-fired Boilers (February 2023) | 03/09/2023 |
| EPA-HQ-OAR-2021-0668-0974 | IPM Model – Updates to Cost and Performance for APC Technologies: SNCR Cost Development Methodology for Oil/Gas-fired Boilers (February 2023) | 03/09/2023 |
| EPA-HQ-OAR-2021-0668-0975 | Typical SCR and SNCR Schedules 2023 | 03/09/2023 |
| EPA-HQ-OAR-2021-0668-0976 | Unit Specific Comment Log | 03/09/2023 |
| EPA-HQ-OAR-2021-0668-0977 | Conemaugh and Keystone Unit 2021 to 2022 Hourly Ozone Season Data | 03/09/2023 |

| | | |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0978 | GNP SOA CC Upgrades With Historical Best Monthly and Ozone Season NOx Rates | 03/09/2023 |
| EPA-HQ-OAR-2021-0668-0979 | CSAPR Allowance Price Data | 03/09/2023 |
| EPA-HQ-OAR-2021-0668-0980 | Daily Backstop Rate for Existing SCRs  - Accommodating Startup Shutdown | 03/09/2023 |
| EPA-HQ-OAR-2021-0668-0981 | EIA 860m December generator 2022 | 03/09/2023 |
| EPA-HQ-OAR-2021-0668-0982 | Historical Emission Rates for Units with SNCR Optimization Potential | 03/09/2023 |
| EPA-HQ-OAR-2021-0668-0983 | GNP States OS NOx and HI 2018 to 2022 | 03/09/2023 |
| EPA-HQ-OAR-2021-0668-0984 | Graphic for Ozone Transport Policy Analysis TSD | 03/09/2023 |
| EPA-HQ-OAR-2021-0668-0985 | Pre-set Budget Check (Mississippi Adjustment for Daniel Unit) | 03/09/2023 |
| EPA-HQ-OAR-2021-0668-0986 | NOx Rates for SCR Coal Units 2017 to 2019 Change | 03/09/2023 |
| EPA-HQ-OAR-2021-0668-0987 | EIA 860 2021 Generator Form | 03/09/2023 |
| EPA-HQ-OAR-2021-0668-0988 | EIA Annual State-level Generation 1990 through 2021 | 03/09/2023 |
| EPA-HQ-OAR-2021-0668-0989 | EIA Annual Existing Capacity 1990 through 2021 | 03/09/2023 |
| EPA-HQ-OAR-2021-0668-0990 | EIA 923 2021 Schedules 2 3 4 5 | 03/09/2023 |
| EPA-HQ-OAR-2021-0668-0991 | PA SCR Unit 2021-2022 Hourly Ozone Season Data with 2022 Q3 | 03/09/2023 |
| EPA-HQ-OAR-2021-0668-0992 | Retrofit Cost Tool Fleetwide Final GNP Sensitivity Coal Type | 03/09/2023 |

| EPA-HQ-OAR-2021-0668-0993 | Retrofit Cost Tool Fleetwide Final GNP Sensitivity CRF Debt Life and Interest Rate | 03/09/2023 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-0994 | Retrofit Cost Tool Fleetwide Final GNP Sensitivity Geography | 03/09/2023 |
| EPA-HQ-OAR-2021-0668-0995 | Retrofit Cost Tool Fleetwide Final GNP Sensitivity Material and Labor Cost | 03/09/2023 |
| EPA-HQ-OAR-2021-0668-0996 | Retrofit Cost Tool Fleetwide Final GNP Sensitivity Updated Fleet | 03/09/2023 |
| EPA-HQ-OAR-2021-0668-0997 | Retrofit Cost Tool Fleetwide Final GNP Sensitivity Urea Cost | 03/09/2023 |
| EPA-HQ-OAR-2021-0668-0998 | Retrofit Cost Tool Fleetwide Final GNP | 03/09/2023 |
| EPA-HQ-OAR-2021-0668-0999 | The Clean Air Act's Good Neighbor Provision - Overview of Interstate Air Pollution Control | 03/09/2023 |
| EPA-HQ-OAR-2021-0668-1000 | 2016v3 Emissions Modeling Technical Support Document | 03/09/2023 |
| EPA-HQ-OAR-2021-0668-1001 | 2016v3 NEEDS to NEI cross reference | 03/09/2023 |
| EPA-HQ-OAR-2021-0668-1002 | 2017 National Emissions Inventory: January 2021 Updated Release, Technical Support Document | 03/09/2023 |
| EPA-HQ-OAR-2021-0668-1003 | 2019 National Emissions Inventory Technical Support Document: Point Data Category | 03/09/2023 |
| EPA-HQ-OAR-2021-0668-1004 | 2016v3 Projection Factors for 2023. With attachments. | 03/09/2023 |
| EPA-HQ-OAR-2021-0668-1005 | 2016v3 Projection Factors for 2026. With attachments. | 03/09/2023 |
| EPA-HQ-OAR-2021-0668-1006 | 2016v3 Projection Results. With attachments. | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1007 | 2016v3 annual and monthly emissions by county and sector. With attachments. | 03/10/2023 |

| EPA-HQ-OAR-2021-0668-1008 | 2016v3 point source emissions summaries. With attachments. | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1009 | 2016v3 State Total Emissions. With attachments. | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1010 | Nevada Cement Company Consent Decrees. With attachments. | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1011 | Louisiana Permits. With attachments. | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1012 | 2014-2018 Flagged Event Days in Colorado | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1013 | Kang Lightning NOx 2020 | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1014 | H-CMAQ Mathur 2017 | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1015 | Henderson Global Sources O3 2019 | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1016 | Acdan Lake Michigan FinalReport 2020 | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1017 | Jin Changes in Summer O3-NOx-VOC 2020 | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1018 | LMOS April 2019 Preliminary Report | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1019 | LISTOS Zang JGR 2020 | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1020 | 9th Intl GEOS-Chem Mtg Henderson Poster | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1021 | Alvarez Science.aar7204 | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1022 | LADCO 2015O3 NAASIP TSD Sept-21-2022 | 03/10/2023 |

| EPA-HQ-OAR-2021-0668-1023 | Petron  Methane and Nonmethane HC Emissions JGR 2014 | 03/10/2023 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-1024 | Simon Trends Across the US | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1025 | Blanchard Final-Report Sep 2020 | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1026 | Roberts Atmos Env 2022 | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1027 | LADCO-CAMx-Modeling-Update-Feb-15-2022 | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1028 | San Antonio 179B EPA TSD OAR-2021-0742-0037 | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1029 | Vermeuel - Sensitivity of O3 Production Lake Michigan Coastline JGR | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1030 | Jaffe Background O3 2018 | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1031 | Utah NWF 179B EPA TSD OAR-2021-0742-0043pdf | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1032 | Wells Met-Adjusted Trends 2021 | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1033 | CAMx 12 4km Eval NYSDEC | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1034 | DM-NFR AQTSD 2023OzoneSIP v2 | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1035 | Koplitz Changes in O3Chemistry in the US 2021 | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1036 | LADCO Ozone Formation Sensitivity Report - FINAL 9-8-22 | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1037 | Exceedance Day Trajectory Analysis 2010-2021 | 03/10/2023 |

| EPA-HQ-OAR-2021-0668-1038 | Project Summary for a Construction Permit from Cronus Chemicals, LLC, for a Fertilizer Manufacturing Facility near Tuscola, Illinois | 03/10/2023 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-1039 | ERG Cement Final Report Revised 2006 | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1040 | Lafarge - JPA-K1-SCR-Final Demonstration Report-rev1 - CBI masked | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1041 | TSD cement for final Texas rule - 14 January 2009 FR | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1042 | Abdi-Oskouei WRF-Chem LMOS JGR | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1043 | Colorado Air Quality Control Commission Regulation Part 7 | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1044 | Virginia 9VAC5 - Chapter40: Article51 | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1045 | Pennsylvania Title 25 Chapter 129 Code 129.98 | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1046 | Ohio EPA-Rule-3745-110-03 20220325 | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1047 | Wisconsin-Chapter NR 428 | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1048 | Illinois-Document-11928 | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1049 | EPA-NAAQS-Menu of Control Measures | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1050 | Pipeline Natural Gas - Engines Analysis data | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1051 | Pennsylvania General Permit 5-Natural Gas Production | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1052 | Texas CEQ-Chapter 116-Subchapter H | 03/10/2023 |

| EPA-HQ-OAR-2021-0668-1053 | NJ DEP-Title 7-Sub19 | 03/10/2023 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-1054 | SIP-Call for Reducing NOx-Stationary RICE-2002 | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1055 | SCAQMD-Rule-1110-2-2 | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1056 | NY Title 6 Sec 227-2.5 | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1057 | Michigan-EGLE-apc-part8-2009-05-28-amended | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1058 | Oklahoma-Title 252-Chapter 100 | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1059 | Louisiana-DEQ-Title33 | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1060 | EPA-Assessment of Non-EGU NOx Emissions Controls-TSD | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1061 | OTC NOx SIP Call RICE Oct 2003 | 03/10/2023 |
| EPA-HQ-OAR-2021-0668-1062 | EPA Control Measure Database summary. With attachments. | 03/13/2023 |
| EPA-HQ-OAR-2021-0668-1063 | Alabama-Mount Vernon Mill-Ract Bact | 03/13/2023 |
| EPA-HQ-OAR-2021-0668-1064 | Allegheny Ludlum-RACT BACT | 03/13/2023 |
| EPA-HQ-OAR-2021-0668-1065 | BIg River Steel LLC AR-RACT BACT | 03/13/2023 |
| EPA-HQ-OAR-2021-0668-1066 | Charter Steel WI- RACT BACT | 03/13/2023 |
| EPA-HQ-OAR-2021-0668-1067 | Gerdau Sayreville- BACT RACT | 03/13/2023 |

| EPA-HQ-OAR-2021-0668-1068 | IPSCO Steel- RACT BACT | 03/13/2023 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-1069 | NUCOR Steel Kankakee-RACT BACT | 03/13/2023 |
| EPA-HQ-OAR-2021-0668-1070 | NUCOR Yamato-RACT BACT | 03/13/2023 |
| EPA-HQ-OAR-2021-0668-1071 | Ohio-Pro Tec Coating Company-RACT BACT | 03/13/2023 |
| EPA-HQ-OAR-2021-0668-1072 | Osceola Steel-RACT BACT | 03/13/2023 |
| EPA-HQ-OAR-2021-0668-1073 | Qualitech Steel IN-RACT BACT | 03/13/2023 |
| EPA-HQ-OAR-2021-0668-1074 | Stephen Roe Communication with Bruce Farrar (IDEM) | 03/13/2023 |
| EPA-HQ-OAR-2021-0668-1075 | TX Structural Metals- RACT BACT | 03/13/2023 |
| EPA-HQ-OAR-2021-0668-1076 | Municipal Waste Combustor Supplement to February 28, 2022 Screening Assessment of Potential Emissions Reductions, Air Quality Impacts, and Costs from Non-EGU Emissions Units for 2026 | 03/13/2023 |
| EPA-HQ-OAR-2021-0668-1077 | NOx Emission Control Technology Installation Timing Report for Non-EGU Sources. With attachments. | 03/13/2023 |
| EPA-HQ-OAR-2021-0668-1078 | Web Ready Files Sensitivity Air Quality Modeling Base Case with IRA. With attachments. | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1079 | Technical Support Document: Allowance Allocation under the Final Rule. With attachments. | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1080 | Technical Support Document: Ozone Transport Policy Analysis Final Rule. With attachment. | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1081 | IPM Supporting Documentation. With attachments. | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1082 | NOx Budget Trading Program - 2005 Program Compliance and Environmental Results | 03/14/2023 |

| | | |
|---|---|---|
| EPA-HQ-OAR-2021-0668-1083 | 2021 Outage Check For Evaluating State Budget Baseline Value | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1084 | 2021 Power Sector Programs Progress Report | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1085 | Evaluation of the Community Multiscale Air Quality (CMAQ) | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1086 | Air Quality Modeling TSD for the CSAPR Update | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1087 | Peer Review Summary Memo for AQAT | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1088 | Brandon Shores CF and NOx Rate Data | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1089 | Daily Backstop Rate for Existing SCRs - Accommodating Startup Shutdown | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1090 | DOE-EPA Joint Memorandum on Interagency Communication and Consultation on Electric Reliability | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1091 | An Overview of HYSPLIT | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1092 | EGU NOx Mitigation Strategies Final Rule TSD | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1093 | EIA 860 2020 3 1 Generator | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1094 | EJScreen Technical Documentation October 2022 | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1095 | EJScreen Technical Documentation Appendix October 2022 | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1096 | Final Amendments to 40 CFR part 52 (RLSO) | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1097 | Final Amendments to 40 CFR part 75 Shown as Redline-Strikeout | 03/14/2023 |

| EPA-HQ-OAR-2021-0668-1098 | Final Amendments to 40 CFR part 78 Shown as Redline-Strikeout | 03/14/2023 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-1099 | Final Amendments to 40 CFR part 97 subpart AAAAA Shown as Redline-Strikeout | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1100 | Final Amendments to 40 CFR part 97 subpart BBBBB Shown as Redline-Strikeout | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1101 | Final Amendments to 40 CFR part 97 subpart CCCCC Shown as Redline-Strikeout | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1102 | Final Amendments to 40 CFR part 97 subpart DDDDD Shown as Redline-Strikeout | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1103 | Final Amendments to 40 CFR part 97 subpart EEEEE Shown as Redline-Strikeout | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1104 | Final Amendments to 40 CFR part 97 subpart FFFFF Shown as Redline-Strikeout | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1105 | Final Amendments to 40 CFR part 97 subpart GGGGG Shown as Redline-Strikeout | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1106 | Historical NOx Seasonal Emission Rates for Units with SCR Final | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1107 | Ozone-Precursor Relationships from EKMA Diagrams | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1108 | Changes in Ozone Chemical Sensitivity in the United States | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1109 | Emission Source-based Ozone Isopleth and Isosurface Diagrams | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1110 | Final Non EGU Sectors TSD | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1111 | NEEDS v6 February 2023 | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1112 | NEEDS v6 October 2022 | 03/14/2023 |

| EPA-HQ-OAR-2021-0668-1113 | Ozone Season NOx Rates 2017 to 2022 for Pre 2005 SCR Coal Units | 03/14/2023 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-1114 | Ozone Transport Policy Analysis Final Rule TSD Section E Additional Detail | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1115 | Regulatory Impact Analysis for the Final Federal Good Neighbor Plan Addressing Regional Ozone Transport for the 2015 Ozone National Ambient Air Quality Standard. With attachments. | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1116 | Ozone AQAT Final. With attachment. | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1117 | Population in NAAs With Projected 2023 Nonattainment and Maintenance Problems | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1118 | Recall of Additional CSAPR NOx Ozone Season Group 2 Allowances - Final Rule | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1119 | SCRs Online 2007 or Later and Their Lowest Ozone Season Result | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1120 | Short Term Energy Outlook March 2023 | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1121 | Southern California's Notorious Container Ship Backup Ends | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1122 | Steelmakers Idle Manufacturing as Oversupply Dampens Prices | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1123 | NOAA'S HYSPLIT Modeling System | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1124 | US Raw Steel Production Up 0.9 Percent Week on Week | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1125 | Unit-Specific Ozone-Season NOx Emission Rates for Dynamic Budget Calculations | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1126 | Updates in Power Sector Modeling Baseline Projections for 2015 Ozone NAAQS Actions | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1127 | Response to Public Comments on Proposed Rule | 03/14/2023 |

| EPA-HQ-OAR-2021-0668-1128 | CAMx 2016v3 MDA8 Model Performance Stats by Site | 03/14/2023 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-1129 | Emissions AQ Modeling Data Drives Final GNP | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1130 | Final GNP O3 DVs Contributions | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1131 | Contributions from NOx Emissions 2023gf | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1132 | Alpine1 Request State Specific Concentration Files for 2026v2 | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1133 | Alpine3 Request APCA xref File | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1134 | Alpine2 - Request WRF files via newftp.epa.gov | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1135 | AECOM Request Ozone Transport FIP Proposed Rule | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1136 | Woodard Curran Request Air Quality Modeling Data | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1137 | BakerBotts Request Interstate Transport Air Quality Model Data | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1138 | PacifiCorp Request FIP Addressing Regional Ozone | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1139 | Missouri Request Sheboygan Contribution Data | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1140 | TCEQ- Request Transport FIP NonEGU File and CAMx MPE details | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1141 | Ameren Request Model output and postprocessed files 2016v2 Modeling Platform | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1142 | Alpine4 Request non-EGU Information and Files | 03/14/2023 |

| EPA-HQ-OAR-2021-0668-1143 | Arkansas Request 2016v2 Modeling CAMx Data | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1144 | Ramboll Request Good Neighbor Modeling Files | 03/14/2023 |
| EPA-HQ-OAR-2021-0668-1145 | Documentation for EPA's Power Sector Modeling Platform v6 Using the Integrated Planning Model | 03/15/2023 |
| EPA-HQ-OAR-2021-0668-1146 | NEEDS for Air Quality Modeling Base Case | 03/15/2023 |
| EPA-HQ-OAR-2021-0668-1147 | Optimizing Coal Steam SCR Units with Best Historical NOX Rates Updated to 2021 Final | 03/15/2023 |
| EPA-HQ-OAR-2021-0668-1148 | Coal-fired Characteristics and Controls | 03/15/2023 |
| EPA-HQ-OAR-2021-0668-1149 | Typical Installation Timelines for NOx Emissions Controls Technologies on Industrial Sources | 03/15/2023 |
| EPA-HQ-OAR-2021-0668-1155 | README Inventory Database for Boilers and Process Heaters 2020 | 03/15/2023 |
| EPA-HQ-OAR-2021-0668-1157 | Air Quality Modeling Final Rule TSD | 03/15/2023 |
| EPA-HQ-OAR-2021-0668-1158 | Comment Letter from Attorneys General of NY, NJ, CT, DE, and MA | 03/15/2023 |
| EPA-HQ-OAR-2021-0668-1161 | 2015 Ozone Transport Informational Webinar record 3-29-22. With attachments. | 03/15/2023 |
| EPA-HQ-OAR-2021-0668-1162 | Engineering Analysis Unit Level Changes | 03/15/2023 |
| EPA-HQ-OAR-2021-0668-1163 | 2015 Ozone Transport Informational Webinar record 3.30.22. With attachments. | 03/15/2023 |
| EPA-HQ-OAR-2021-0668-1164 | 2015 Ozone Transport Informational Webinar record 3-31-22. With attachments. | 03/15/2023 |
| EPA-HQ-OAR-2021-0668-1165 | OS Heat Input Variability 2000 to 2021 updated | 03/15/2023 |

| EPA-HQ-OAR-2021-0668-1166 | Municipal Waste Combustor Workgroup Report, April 2022 | 03/15/2023 |
|---|---|---|
| EPA-HQ-OAR-2021-0668-1167 | NonEGU Permit List | 03/15/2023 |
| EPA-HQ-OAR-2021-0668-1174 | Non-EGU Facilities and Units. With attachments. | 03/13/2023 |
| EPA-HQ-OAR-2021-0668-1175 | 2015 Ozone Transport Meeting FERC 01.09.23. With attachment. | 01/13/2023 |